Michael C. Fallon, SBN 088313
Michael C. Fallon, Jr., SBN 303082
100 E Street, Suite 219
Santa Rosa, California 95404
Telephone: (707) 546-6770
Facsimile: (707) 546-5775
mcfallon@fallonlaw.net
fallonmc@fallonlaw.net

Philip J. Terry (SBN 148144)
Kimberly Corcoran (SBN 148229)
CARLE, MACKIE, POWER & ROSS LLP
100 B Street, Suite 400
Santa Rosa, California 95401
Telephone: (707) 526-4200
Facsimile: (707) 526-4707
pjterry@cmprlaw.com
kcorcoran@cmprlaw.com

Attorneys for Debtor/Plaintiff
KINGSBOROUGH ATLAS TREE SURGERY, INC.

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>Kingsborough Atlas Tree Surgery, Inc.<br><br>      Debtor. | Case No. 25-10088 WJL<br><br>Chapter 11 |
| Kingsborough Atlas Tree Surgery, Inc.,<br><br>      Plaintiff,<br><br>vs.<br><br>Anvil Power, Inc., a California corporation, Anvil Equipment Company LP, a California limited partnership, Anvil Builders, a California corporation, Anvil Holdings, Inc., a California corporation, Anvil Group, LLC, a California limited liability company, Alan Guy, an individual,<br><br>      Defendants. | AP No. 25-01005<br><br>**DECLARATION OF PHILIP J. TERRY IN SUPPORT OF PLAINTIFF'S SUPPLEMENTAL BRIEF REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION, AND IMMEDIATE TURNOVER OF PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. §542** |

I, Philip J. Terry, under penalty of perjury, declares as follows:

1. I am a partner in the law firm Carle Mackie Power & Ross LLP, litigation counsel for Kingsborough Atlas Tree Surgery, Inc. (hereinafter "KBA," "Debtor," or "Plaintiff") in this adversary proceeding. I know each of the following facts to be true of my own personal knowledge, except as otherwise stated and if called as a witness, I could and would competently testify with respect thereto. I make this declaration in support of KBA's Supplemental Briefing Regarding Motion for Temporary Restraining Order, Preliminary Injunction and Immediate Turnover of Property of the Estate Pursuant to 11 U.S.C. §542.

2. Attached hereto as **Exhibit A** is a true and correct copy of a spreadsheet with a list of the equipment and vehicles in Anvil's possession. This spreadsheet was prepared by Anvil and is based on a spreadsheet previously prepared by KBA.

3. Attached hereto as **Exhibit B** is a true and correct copy of emails between counsel communicating Plaintiff's position that all equipment should be delivered by Anvil to KBA.

4. Attached hereto as **Exhibit C** is a true and correct copy of a list prepared by KBA of all equipment that Anvil has refused and/or failed to return to KBA.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct and if called upon would and could competently testify thereto.

Executed this 20th day of March, 2025 at Santa Rosa, California

    /s/ Philip J. Terry
Philip J. Terry

2
DECLARATION OF PHILIP J. TERRY
Case No. 25-10088WJL/A.P. NO. 25-01005
Case: 25-01005   Doc# 15-1   Filed: 05/20/25   Entered: 05/20/25 17:48:30   Page 2 of 19

# EXHIBIT A

| Equipment | Year | Make | Model | Description | VIN/SN | Li | Anvil's Asset # | KBA Asset # | Ownership | Location | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 A Skidder | 2015 | CAT | 525D | Wheeled Skidder | GKP00134 | i | A-060-0025 | 2 | | Anvil Yard - Fairfield | |
| Arbor Box 2 (AB 2 Utility) | N\A | Connex | 8x20 | Container | N\A | r | A-500-0027 | 7 | | Penngrove | |
| Arbor Box 3 (AB 3) | N\A | Connex | 8x20 | Container | N\A | r | A-500-0028 | 8 | | Kingsborough Lot - Hwy 12 | |
| Arbor Box 4 (AB 4) | N\A | Connex | 8x20 | Container | N\A | N | A-500-0029 | 9 | | Anvil Yard - Fairfield | |
| Arbor Box 5 (AB 5) | N\A | Connex | 8x20 | Container | N\A | r | A-500-0030 | 10 | | Cazadero | |
| Arbor Box 6 (AB 6) | N\A | Connex | 8x20 | Container | N\A | r | A-500-0031 | 11 | | Cloverdal | |
| Arbor Box 7 (AB 7) | N\A | Connex | 8x20 | Container | N\A | N | A-500-0032 | 12 | | Not in Anvil Possession | |
| Arbor Box 8 (AB 8) | N\A | Connex | 8x20 | Container | N\A | r | A-500-0033 | 13 | | Windsor Yard | |
| BAD 1 | 2019 | Peterbilt | 567 | Dump Truck | 1NPCL40X1LD686659 | N | A-030-0207 | 15 | | Kingsborough Lot - Hwy 12 | |
| BAD 2 | 2020 | Peterbilt | 567 | Dump Truck | 1NPCL40X8LD686660 | N | A-030-0208 | 16 | | Kingsborough Lot - Hwy 12 | |
| BT-A35 | 2015 | Ford | F-750 Super | Bucket Truck | 3FRWF7FB7FV670741 | N | A-030-0220 | 36 | | Kingsborough Lot - Hwy 12 | |
| BT-A42 | 2017 | Freightliner | M2 106 | Bucket Truck | 1FVACWDT0HHJB3916 | N | A-030-0221 | 37 | | Kingsborough Lot - Hwy 12 | |
| CHP-12XPC 1 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1616PR525028 | i | 2-100-0043 | 54 | First Financial | Skylane Office | |
| CHP-12XPC 12 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1613PR525519 | i | 2-100-0051 | 65 | First Financial | Skylane Office | |
| CHP-12XPC 13 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1619PR525511 | i | 2-100-0053 | 66 | First Financial | Skylane Office | |
| CHP-12XPC 14 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR25512 | i | 2-100-0050 | 67 | First Financial | Skylane Office | |
| CHP-12XPC 15 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1615PR525666 | i | 2-100-0052 | 68 | First Financial | Skylane Office | |
| CHP-12XPC 16 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 718.0.2089 | i | 2-100-0056 | 69 | First Financial | Skylane Office | |
| CHP-12XPC 17 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1619PR525671 | i | 2-100-0059 | 70 | First Financial | Skylane Office | |
| CHP-12XPC 18 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525669 | i | 2-100-0057 | 71 | First Financial | Skylane Office | |
| CHP-12XPC 19 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | | | 2-100-0055 | 72 | First Financial | Skylane Office | |
| CHP-12XPC 2 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525025 | i | 2-100-0041 | 56 | First Financial | Skylane Office | |
| CHP-12XPC 20 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525672 | i | 2-100-0058 | 73 | First Financial | Skylane Office | |
| CHP-12XPC 3 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1615PR524842 | i | 2-100-0042 | 57 | First Financial | Skylane Office | |
| CHP-12XPC 4 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR524891 | i | 2-100-0044 | 58 | First Financial | Skylane Office | |
| CHP-12XPC 5 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1611PR52480 | i | 2-100-0040 | 59 | First Financial | Skylane Office | |
| CHP-12XPC 7 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR525670 | i | 2-100-0048 | 61 | First Financial | Skylane Office | |
| CHP-12XPC 8 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS161XPR525517 | i | 2-100-0049 | 62 | First Financial | Skylane Office | |
| CHP-12XPC 9 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR525510 | i | 2-100-0047 | 63 | First Financial | Skylane Office | |
| CHP-12XPC-10 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1611PR525521 | i | 2-100-0046 | 55 | First Financial | Skylane Office | |
| CHP-12XPC-11 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS161XPR525520 | i | 2-100-0054 | 64 | First Financial | Skylane Office | |
| CHP-12XPC-6 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1611PR525518 | i | 2-100-0045 | 60 | First Financial | Skylane Office | |
| CHP-18XP A | 2019 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1810KR508151 | N | A-100-0125 | 79 | | Anvil Yard - Fairfield | |
| CHP-18XP F | 2020 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1817LR512064 | N | A-100-0127 | 84 | | Anvil Yard - Fairfield | |
| CHP-18XP G | 2020 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1819LR513303 | r | A-100-0128 | 85 | | Anvil Yard - Fairfield | |
| CHP-18XP TRACK-1 | 2018 | Bandit | 18XP Track | Tracked Chipper | 505513 | N | A-100-0129 | 90 | | Anvil Yard - Fairfield | |
| CHP-19XP 1 | 2018 | Bandit | Intimidator 19XP | Tow-Behind Chipper | 4FMUS1910JR505540 | N | A-100-0130 | 91 | | Anvil Yard - Fairfield | |
| CHP-20XP TX A | 2019 | Bandit | Intimidator | Tracked Chipper | 509247 | | A-100-0071 | 93 | | Kingsborough Lot - Hwy A | |
| CHP-20XP-1 | 2020 | Bandit | Intimidator 20XP | Tow-Behind Chipper | 4FMUS2022LR511855 | | A-100-0075 | 92 | | Anvil Yard - Fairfield | Broken clutch, not enough time to fix |
| CHP-2100 C | 2018 | Vermeer | BC2100XL | Wood Chipper | 1VR2212Y9H1002038 | | A-100-0076 | 96 | | Windsor Yard | |
| CHP-2300 B | 2019 | Vermeer | WC2300XL | Chipper | 1VRC302J9F1002004 | | A-100-0123 | 468 | | Anvil Yard - Fairfield | |
| CHP-2500 F | 2020 | Vermeer | WC2500XL | Wood Chipper | 1VRF27007K1000118 | | A-100-0072 | 102 | | Pollock Pines - Sly Park | |
| CHP-3090 A | 2021 | Bandit | 3090T | Self Propelled Wood Chipper | 517857 | i | A-100-0073 | 103 | | Kingsborough Lot - Hwy 12 | |
| CHP-3090 B | 2021 | Bandit | 3090T | Self Propelled Wood Chipper | 519143 | i | A-100-0074 | 104 | | Windsor Yard | |
| DT 4 | 2022 | | | | 3HAEUMML9PL195871 | i | 2-030-0099 | 471 | First Financial | Kingsborough Lot - Hwy 12 | |
| DT 5 | 2022 | | | | 3HAEUMML9PL209347 | i | 2-030-0100 | 472 | First Financial | Kingsborough Lot - Hwy 12 | |
| DT 6 | 2022 | | | | 1FDUF5HT3NDA19196 | i | 2-030-0223 | 473 | | Occidental | |
| DT 7 | 2022 | | | | 1FDUF5HT3NDA19195 | i | 2-030-0224 | 474 | | Cazadero | |
| DT-A120 | 2021 | Isuzu | NQR | Dump Truck | JALE5J163M7901004 | N | A-030-0205 | 108 | | Total Loss | |
| DT-A129 | 2021 | Isuzu | NQR | Dump Truck | JALE5J168M7901144 | r | A-030-0206 | 110 | | Kingsborough Lot - Hwy 12 | |
| DT-A84 | 2020 | Internationa | MV 607 | Dump Truck | 3HAEUMML4L1046004 | i | A-030-0105 | 124 | | Windsor Yard | |
| ES 12 | 2022 | Subaru | crosstrek | SUV | JF2GTHNC3N8260717 | i | 2-030-0097 | 130 | First Financial | Emeryville | |
| ES 13 | 2022 | Subaru | Outback | SUV | 4S4BTANC3N3226866 | i | 2-030-0096 | 131 | First Financial | Emeryville | |
| ES 14 | 2021 | Subaru | crosstrek | SUV | JF2GTAPC7M8267074 | i | 2-030-0098 | 132 | First Financial | Emeryville | |
| ES 8 | 2020 | Ford | Escape | SUV | 1FMCU9H90LUA58188 | i | A-030-0214 | 136 | | KBA possession | |
| ES-10 | 2022 | Ford | Escape | SUV | 2FMPK4J93NBA21830 | i | A-030-0212 | 128 | | Windsor Yard | |
| ES-9 | 2020 | Ford | senne | SUV | 1FMCU9G68LUA36222 | i | A-030-0215 | 137 | | Windsor Yard | |
| EX-308 | 2017 | CAT | 3.08E+04 | Mid Hydraulic Excavator | fjx08131 | N | A-040-0045 | 143 | | Kingsborough Lot - Hwy 12 | |
| EX-310 PR | 2019 | Hitachi | ZX310F-LL-6N | Processor | 1FFDDP71VKF316030 | i | A-040-0044 | 147 | | Anvil Yard - Fairfield | |
| GR-HG6800 B | 2021 | Vermeer | HG6800TX | Horizontal | 1VRK4804EM1001008 | i | A-100-0081 | 159 | | Kingsborough Lot - Hwy 12 | |
| GR-Screener - TR620 | 2017 | Vermeer | TR620 | Screening/Trum mel Plant | 5655402M5JF001020 | i | A-100-0134 | 160 | | Kingsborough Lot - Hwy 12 | |
| GR-TG7000 A | 2018 | Vermeer | TG7000 | Tub Grinder | 1VRY46362J1002001 | i | A-100-0122 | 161 | | Kingsborough Lot - Hwy 12 | Insurance total loss |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0039 | 463 | | Not in Anvil Possession | |
| Light Tower | | Light Tower | | Light Towers (6) | | Y | A-500-0040 | 463 | | Sonoma | |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0041 | 463 | | Not in Anvil Possession | |
| Light Tower | | Light Tower | | Light Towers (6) | | Y | A-500-0042 | 463 | | Windsor Yard | |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0043 | 463 | | Not in Anvil Possession | |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0044 | 463 | | Not in Anvil Possession | |
| MBG1 | | Vermeer | GP | Grapple Bucket | WG47151 | N | A-045-0170 | 168 | | Windsor Yard | |
| MBG2 | | Vermeer | GP | Grapple Bucket | 524194 | r | A-045-0171 | 169 | | Kingsborough Lot - Hwy 12 | |
| MBG3 | | Vermeer | GP | Grapple Bucket | 535901 | r | A-045-0172 | 170 | | Kingsborough Lot - Hwy 12 | |
| MBG4 | | Vermeer | GP | Grapple Bucket | 536545 | N | A-045-0173 | 171 | | KBA possession | |
| MBG5 | | Vermeer | GP | Grapple Bucket | WG88134 | N | A-045-0174 | 172 | | Windsor Yard | |
| MBS1 | | Vermeer | GP | Bucket | 1VR0030G1G1000169 | N | A-045-0175 | 173 | | Windsor Yard | |
| MBS2 | | Vermeer | GP | Bucket | 1VR0030G3K1000361 | r | A-045-0176 | 174 | | Kingsborough Lot - Hwy 12 | |
| MBS3 | | Vermeer | GP | Bucket | 1V0030G7K1000363 | r | A-045-0177 | 175 | | Kingsborough Lot - Hwy 12 | |
| MBS4 | | Vermeer | GP | Bucket | 1VR0030G8K1000369 | N | A-045-0178 | 176 | | Windsor Yard | |
| MBS5 | | Vermeer | GP | Bucket | 1VR0030G4K1000370 | N | A-045-0179 | 177 | | Windsor Yard | |
| MBS6 | | Vermeer | GP | Bucket | 1VR0030G6K1000368 | N | A-045-0180 | 178 | | Windsor Yard | |
| MC-1 Connex | N\A | Connex | 8x20 | Container | N\A | r | A-500-0034 | 179 | | Intertie 23001 | |
| MC-A68 | 2015 | Dodge | Ram 1500 | Pickup Truck | 3C6JR6DM9FG687064 | N | A-030-0209 | 181 | | Kingsborough Lot - Hwy 12 | |
| MC-A88 | 2017 | Ford | F-150 | Pickup Truck | 1FTEW1C89HKC30907 | r | A-030-0160 | 183 | | Windsor Yard | |
| MC-A89 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT7W3BT9LEE07487 | i | A-030-0082 | 184 | | Windsor Yard | |
| PB-T6 | 2012 | Peterbilt | 367 | Truck Tractor | 1XPTD40X7CD146722 | N | A-030-0216 | 187 | | KBA possession | |
| Pemberton Grapple 308/309 | 2020 | Pemberton | P-2813 | Grapple Attachment | LR/P-2813-0120 | N | A-045-0252 | 190 | | Windsor Yard | |
| PU-A1 (Rich's Truck) | 2023 | Ford | Lightning | Pickup Truck | 1FT6W1EV3PWG02062 | i | 2-030-0225 | 191 | | KBA Possession | |
| PU-A100 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT1LEE12478 | i | 2-030-0226 | 192 | | Windsor Yard | |
| PU-A101 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT3LEE12479 | i | 2-030-0227 | 193 | | Windsor Yard | |
| PU-A102 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT8W3BT3LEE45494 | i | 2-030-0228 | 194 | | Anvil Yard - Fairfield | CP4 pump failure. Has 197k miles, not worth to fix for $12k |
| PU-A104 | 2020 | Ford | F-150 | Pickup Truck | 1FTEW1EP9LKF40584 | i | 2-030-0229 | 195 | | Anvil Yard - Fairfield | |
| PU-A105 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT8W3BT7LEE37303 | i | 2-030-0230 | 196 | | Anvil Yard - Fairfield | |
| PU-A106 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT6LEE89587 | i | 2-030-0231 | 197 | | Anvil Yard - Fairfield | |
| PU-A107 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD7X2B61LEE90443 | i | 2-030-0232 | 198 | | Windsor Yard | |
| PU-A108 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FDBX3FT9MEC09596 | i | 2-030-0233 | 199 | | Windsor Yard | |
| PU-A112 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT7MEC09595 | i | 2-030-0234 | 202 | | KBA Possession | |
| PU-A114 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP2MFA39255 | i | 2-030-0235 | 203 | | Anvil Yard - Fairfield | |
| PU-A115 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EPXMFA39259 | i | 2-030-0236 | 204 | | Windsor Yard | |
| PU-A116 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP4MFA39256 | i | 2-030-0237 | 205 | | Windsor Yard | |
| PU-A118 | 2021 | Ford | F-350 Super | Pickup Truck | 1FT7W3BT9MEC62548 | i | 2-030-0238 | 206 | | Anvil Yard - Fairfield | |
| PU-A119 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39257 | i | 2-030-0239 | 207 | | Windsor Yard | |
| PU-A123 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT9MEC82421 | i | A-030-0189 | 209 | | Repo 2/14/25 | |
| PU-A124 | 2021 | Ford | F-350 Super | Pickup Truck | 1FT7W3BT3MEC62559 | i | A-030-0190 | 210 | | Repo 2/13/25 | |
| PU-A128 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB9MFA39242 | i | 2-030-0240 | 212 | | Skylane Office | |
| PU-A131 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39260 | i | 2-030-0241 | 213 | | Cloverdale | |
| PU-A132 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP5MFA39251 | i | 2-030-0242 | 214 | | Windsor Yard | |
| PU-A133 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB2MFA39244 | i | 2-030-0243 | 215 | | Sonoma yard | |
| PU-A134 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB7MFA39241 | i | 2-030-0244 | 216 | | Gravenstein | |
| PU-A135 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB4MFA39245 | i | 2-030-0245 | 217 | | Windsor Yard | |
| PU-A136 | 2021 | Ford | F-350 Super | Pickup Truck | 1FT8W3BN4MEE10496 | i | 2-030-0246 | 218 | | Insurance | Total Loss |
| PU-A137 | 2022 | Ford | F-250 Super | Pickup Truck | 1FT8W2BT3NEC33692 | i | 2-030-0247 | 219 | | Anvil Yard - Fairfield | |
| PU-A138 | 2021 | Ford | F-350 Super | Pickup Truck | 1FT8W3BTXNEC46350 | i | 2-030-0248 | 220 | | Windsor Yard | |
| PU-A139 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FTXNEC65922 | i | 2-030-0249 | 221 | | Windsor Yard | |
| PU-A140 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT8NEC65921 | i | 2-030-0250 | 222 | | Anvil Yard - Fairfield | |
| PU-A141 | 2022 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT4NEC65916 | i | 2-030-0251 | 223 | | Fairfield | |
| PU-A142 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT8NEC65918 | i | 2-030-0252 | 224 | | Windsor Yard | |
| PU-A143 | 2021 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT6NEC65917 | i | 2-030-0253 | 225 | | Windsor Yard | |
| PU-A144 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP3MFC35575 | i | 2-030-0254 | 226 | | Anvil Yard - Fairfield | |
| PU-A145 | 2022 | Ford | F-150 | Pickup Truck | 1FTFW1E88NFA92072 | i | 2-030-0255 | 227 | | Windsor Yard | |
| PU-A146 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM403842 | i | 2-030-0088 | 228 | First Financial | Sacramento Yard | |
| PU-A147 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN4MM390792 | i | 2-030-0086 | 229 | First Financial | Windsor Yard | |
| PU-A148 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5BN8NM477113 | i | 2-030-0092 | 230 | First Financial | 24814 Matt Hertzberg | |
| PU-A149 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN6MM396559 | i | 2-030-0089 | 231 | First Financial | Windsor Yard | |
| PU-A150 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN1NM455034 | i | 2-030-0085 | 232 | First Financial | Windsor Yard | |
| PU-A151 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN1NM453235 | i | 2-030-0084 | 233 | First Financial | Windsor Yard | |
| PU-A152 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7MM405267 | i | 2-030-0091 | 234 | First Financial | Emeryville | |
| PU-A153 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN9MM403004 | i | 2-030-0093 | 235 | First Financial | Windsor Yard | |
| PU-A154 | 2022 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN6NT077180 | i | 2-030-0095 | 236 | First Financial | Windsor Yard | |
| PU-A155 | 2021 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN53MT012544 | i | 2-030-0094 | 237 | First Financial | Windsor Yard | |
| PU-A156 | 2020 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7LM294749 | i | 2-030-0090 | 238 | First Financial | Intertie 23001 | |
| PU-A157 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM373645 | i | 2-030-0087 | 239 | First Financial | Pollock Yard | |
| PU-A158 | 2020 | Ford | F-150 Roush | Pickup Truck | 1FTEW1E50LFC10453 | i | 2-030-0256 | 240 | | Windsor Yard | |
| PU-A159 (Todd's) | 2022 | Ford | F-350 Super | Todd's Truck | 1FT8W3BT3NEF58252 | N | A-030-0210 | 464 | | KBA Possession | |
| PU-A49 | 2019 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT2KED12663 | i | 2-030-0083 | 244 | | Windsor Yard | |
| PU-A51 | 2019 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT0KED12662 | N | A-030-0198 | 245 | | Windsor Yard | |
| PU-A58 | 2019 | Ford | F-350 Super | Pickup Truck | 1FDBX3FT7KEE93680 | r | A-030-0199 | 247 | | Windsor Yard | |
| PU-A59 | 2019 | Ford | F-350 Super | Pickup Truck | 1FDBX3FTXKEF03649 | r | A-030-0200 | 248 | | Windsor Yard | |
| PU-A92 | 2020 | Ford | F-250 Super | Pickup Truck | 1FT7W2BT4LEE21355 | i | 2-030-0076 | 255 | | Windsor Yard | |

| Name | Year | Make | Model | Type | Serial | ? | Asset# | # | Loc1 | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| PU-A93 | 2020 | Ford | F-250 Super | Pickup Truck | 1FT7W2BT1LEE07476 | I | 2-030-0077 | 256 | | Windsor Yard |
| PU-A94 | 2020 | Ford | F-250 Super | Pickup Truck | 1FT7W2BT2LEE21354 | I | 2-030-0078 | 257 | | Windsor Yard |
| PU-A95 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3F64LEC57399 | I | 2-030-0079 | 258 | | Anvil Yard - Fairfield |
| PU-A96 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3F6XLEC57388 | I | 2-030-0080 | 259 | | Windsor Yard |
| PU-A97 | 2020 | Ford | F-350 Super | Pickup Truck | 1FDBX3F60LEC57397 | I | 2-030-0081 | 260 | | Windsor Yard |
| PU-A98 | 2020 | Ford | F-450 XL Super | Mechanics Truck | 1FD0W4HT0LEE26603 | I | A-030-0211 | 185 | | Windsor Yard |
| PU-A99 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT7W3BT8LEE07481 | I | 2-030-0259 | 261 | | Windsor yard |
| Rotobec - Saw | 2021 | Rotobec | Saw | Attachment Saw | 16882-6-1 | N | N/A | 263 | | Disposed |
| Rotobec Grapple 308 1 | 2023 | Rotobec | Grapple | | 188561-1-1 | N | A-045-0208 | 264 | | Anvil Yard - Fairfield |
| Rotobec Grapple 308 2 | 2023 | Rotobec | Grapple | Attachment Grapple | 18846-2-1 | r | A-045-0209 | 265 | | 24002 Los Gatos |
| Rotobec Grapple 308 A | 2021 | Rotobec | Grapple | Attachment Grapple | 121043-1-1 | N | A-045-0210 | 266 | | Anvil Yard - Fairfield |
| Rotobec Grapple 308 B | 2021 | Rotobec | Grapple | Attachment Grapple | 175619-1-1 | N | A-045-0211 | 267 | | Sly Park |
| Rotobec Grapple 308 C | 2021 | Rotobec | Grapple | Attachment Grapple | 2614565-16 | N | A-045-0212 | 268 | | Unknown Location |
| Rotobec Grapple 308 D | 2021 | Rotobec | Grapple | Attachment Grapple | 160678-1-1 | N | A-045-0213 | 269 | | Unknown Location |
| Rotobec Grapple 308 E | 2021 | Rotobec | Grapple | Attachment Grapple | 176526-1-1 | N | A-045-0214 | 270 | | Unknown Location |
| Rotobec Grapple 309 | 2021 | Rotobec | Grapple | Attachment | 188466-1-1 | N | A-045-0215 | 271 | | Anvil Yard - Fairfield |
| Rotobec Grapple 309 A | 2021 | Rotobec | Grapple | Attachment Grapple | 08-19-309-029 | N | A-045-0216 | 272 | | Unknown Location |
| Rotobec Grapple 309 B | 2021 | Rotobec | Grapple | Attachment Grapple | 173563-1-1 | N | A-045-0217 | 273 | | Anvil Yard - Fairfield |
| Rotobec Grapple 309 C | 2021 | Rotobec | Grapple | Attachment Grapple | 172446-1-1 | N | A-045-0218 | 274 | | Anvil Yard - Fairfield |
| Rotobec Grapple 325 B | 2021 | Rotobec | Grapple | Attachment Grapple | 165096-4-1 | N | N/A | 276 | | Disposed |
| Rotobec Grapple 325 C | 2021 | Rotobec | Grapple | Attachment Grapple | 152641-2-1-1 | N | A-045-0219 | 277 | | Unknown Location |
| SE718-4 | 2020 | Sennebogen | 718 ME | Mobil Tree Material Handler | 718.0.2089 | I | A-040-0046 | 281 | | Kingsborough Lot - Hwy 12 |
| SE718-5 | 2020 | Sennebogen | 718 ME | Mobil Tree Material Handler | 718.0.2095 | I | A-040-0047 | 282 | | Kingsborough Lot - Hwy 12 |
| Spider Lift 1 | 2022 | CMC | S25 | Crawler Articulating Boom Lift | S22A3554 | I | A-090-0017 | 287 | | Windsor Yard |
| Spray Rig 1 - 500gal | | Wylie | 500 Gallon | Water Wagon | 16362 | N | A-100-0089 | 288 | | Kingsborough Lot - Hwy 12 |
| SS-249 | 2017 | CAT | 249D | Track Skid Steer Loader | GWR01886 | N | A-060-0030 | 289 | | Kingsborough Lot - Hwy 12 |
| SS-279 D | 2017 | CAT | 279D | Track Skid Steer Loader | GTL03507 | r | A-060-0026 | 295 | | Last Project: 25001 |
| SS-279-M | 2020 | CAT | 279D3 | Track Skid Steer Loader | RB901948 | I | 2-060-0017 | 301 | Anvil | Last Project: 25001 |
| SS-279-P | 2020 | CAT | 279D3 | Track Skid Steer Loader | RB902036 | I | 2-060-0020 | 304 | Anvil | Kingsborough Lot - Hwy 12 |
| SS-CTX100 2 | 2017 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H0K1001660 | N | A-060-0029 | 315 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-1 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H9K1001561 | N | A-060-0028 | 314 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-4 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H5K1001699 | N | A-060-0021 | 317 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-5 | 2019 | Vermeer | CTX100 | Mini Skid Steer | AVRZ080H1X1001781 | r | A-060-0022 | 318 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-6 | 2020 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H3K1001944 | r | A-060-0023 | 319 | | Kingsborough Lot - Hwy 12 |
| SS-CTX160 7 | 2021 | Vermeer | CTX160 | Mini Skid Steer | 1VR3080MAM1000467 | r | A-060-0024 | 320 | | KBA Possession |
| STGR 5HP | 2020 | Honda | | Stump Grinder | N/A | N | A-100-0082 | 321 | | Kingsborough Lot - Hwy 12 |
| STGR-292-1 | 2018 | Vermeer | SC292 | Stump Grinder | 1VF102Y2J1001169 | N | A-100-0083 | 322 | | KBA Possession |
| STGR-382 A | 2019 | Vermeer | SC382 | Stump Grinder | 1VRU112BXK1000197 | N | A-100-0084 | 323 | | Kingsborough Lot - Hwy 12 |
| STGR-552-1 | 2019 | Vermeer | SC552 | Stump Grinder | 1VR9138U3L1000344 | I | A-100-0085 | 324 | | Kingsborough Lot - Hwy 12 |
| STGR-852-B | 2017 | Vermeer | SC852 | Wheeled Stump Grinder - Large | AVR7122L4H1001088 | r | A-100-0086 | 325 | | Kingsborough Lot - Hwy 12 |
| Tong Thrower | 2022 | Summit | | Tong Thrower | 12-2987-00007 | N | 2-045-0261 | 475 | | Sold w/ 2-040-0033 548 Log Loader |
| TR 1 | 2021 | TrailKing | 18 Load Master | Equipment | 1TKC024203M112047 | r | A-100-0100 | 326 | | Kingsborough Lot - Hwy 12 |
| TR 13 | 2005 | Vermeer | | Utility Trailer | 1VRN091J051003693 | N | A-100-0087 | 327 | | Kingsborough Lot - Hwy 12 |
| TR 14 | 2018 | Karavan | 6 ft x 12 ft | Utility Trailer | 5KTVS1419JF547295 | N | A-100-0090 | 328 | | Kingsborough Lot - Hwy 12 |
| TR 15 | 2018 | Fabform | BX612-7KR | Utility Trailer | 58XBD1225J1001118 | r | A-100-0077 | 329 | | KBA Possession |
| TR 16 | 2018 | Victory | 7'-14' | Van Trailer | 4RAVS1425KK068591 | N | A-100-0068 | 330 | | KBA Possession |
| TR 17 | 2018 | FELLING | FT14 | Equipment | 5FTBE1714J1004939 | r | A-100-0091 | 331 | | Kingsborough Lot - Hwy 12 |
| TR 18 | 2017 | FELLING | FT14 | Equipment | 5FTBE1712J1004941 | N | A-100-0092 | 332 | | Kingsborough Lot - Hwy 12 |
| TR 19 | 2017 | FELLING | FT14 | Equipment | 5FTBE1710J1001083 | r | A-100-0093 | 333 | | KBA Possession |
| TR 20 | 2017 | FELLING | FT14 | Equipment | 5FTBE1712J1004938 | r | A-100-0094 | 334 | | Kingsborough Lot - Hwy 12 |
| TR 22 | 2020 | FELLING | FT14 | Equipment Trailer | 5FTBE1710L1002141 | r | A-100-0095 | 335 | | Kingsborough Lot - Hwy 12 |
| TR 23 | 2020 | FELLING | FT14 | Equipment | 5FTCE1718L2002239 | r | A-100-0096 | 336 | | KBA Possession |
| TR 24 | 2019 | Trailmax | T-16-UT | | 5UCPT2723KA003965 | r | A-100-0101 | 337 | | Anvil Yard - Fairfield |
| TR 25 | 2019 | Butler | LT-1214 | Equipment Trailer | 1b9df1224k2726155 | N | A-100-0102 | 338 | | Kingsborough Lot - Hwy 12 |
| TR 26 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2624M1233227 | r | A-100-0103 | 339 | | KBA Possession |
| TR 27 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2224L1233006 | r | A-100-0104 | 340 | | Windsor Yard |
| TR 28 | 2021 | Traileze Trailer | TE801-41 | Equipment Trailer | 1DASFCY23MP023204 | N | A-100-0078 | 341 | | Windsor Yard |
| TR 29 | 2020 | Fabform | BX612-7KR | Utility Trailer | 58XBF1429L1000550 | N | A-100-0097 | 342 | | KBA Possession |
| TR 30 | 2020 | FabForm | BX612-7KR | Utility Trailer | 58XBF1624L1000551 | N | A-100-0105 | 343 | | Kingsborough Lot - Hwy 12 |
| TR 31 | 2020 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2226L1233007 | r | A-100-0106 | 344 | | Pollock Pines - Sly Park |
| TR 32 | 2020 | FELLING | LT-712 | Equipment | 1B9DF122XL2726211 | r | A-100-0107 | 345 | | Not in Anvil Possession |
| TR 33 | 2020 | Carry-on | 7 ft x 18 ft | Equipment Trailer | 4YMBU2020LR002287 | r | A-100-0108 | 346 | | KBA Possession |
| TR 34 | 2020 | Carry-on | 7 ft x 18 ft | Equipment | 4YMBU2024LR003457 | N | A-100-0109 | 347 | | Not in Anvil Possession |
| *TR 35* | *2020* | *Valor* | *12TUS-5* | *Equipment* | *1V9PT2220L1233004* | *r* | *A-100-0110* | *348* | | *Anvil Yard - Fairfield* |
| *TR 36* | *2020* | *Valor* | *12TUS-5* | *Equipment* | *1V9PT2626M1233228* | *N* | *A-100-0111* | *349* | | *Anvil Yard - Fairfield* |
| *TR 38* | *2020* | *Valor* | *12TUS-5* | *Equipment* | *1V9PT2629M1233188* | *r* | *A-100-0112* | *351* | | *Windsor Yard* |
| TR 39 | 2021 | FELLING | FT14 | Equipment | 5FTCE2025M1001906 | N | A-100-0113 | 352 | | Kingsborough Lot - Hwy 12 |
| TR 4 | 1985 | Zeiman | 1185 | Equipment | 1ZCE29E24FZP12097 | I | A-100-0114 | 353 | | Anvil Yard - Fairfield |
| TR 40 | 2021 | Valor | 12TUS-5 | Equipment | 1V9PT2226M1233316 | N | A-100-0115 | 354 | | Windsor Yard |
| TR 41 | 2021 | Valor | 12TUS-5 | Equipment | 1V9PT2220M1233313 | N | A-100-0116 | 355 | | Kingsborough Lot - Hwy 12 |
| TR 42 | 2021 | Victory | 7'-14' | Van Trailer | 4RAVS1422NK082355 | N | A-100-0069 | 356 | | Anvil Yard - Fairfield |
| TR 43 | 2021 | Towmaster | T-10DT | Equipment | 4KNBT2123ML161501 | r | A-100-0117 | 357 | | Windsor Yard |
| TR 44 | 2022 | Summit | C5FB718TA3 | Equipment | 59KBU182XP1012043 | I | A-100-0098 | 358 | | Windsor Yard |
| TR 5 | 2000 | Zeiman | 1185 | Equipment | 1ZCE33A27XZP21278 | N | A-100-0118 | 359 | | Anvil Yard - Fairfield |
| TR 6 | 2011 | Eagle | 16' x 82" | Equipment | 184BU2020BC10182 | N | A-100-0119 | 360 | | Not in Anvil Possession |
| TR 7 | 2018 | Trailmax | T-16-UT | Equipment | 5UCPT2726JA003473 | N | A-100-0120 | 361 | | Windsor Yard |
| TR 8 | 2004 | Butler | LT-1214 | Equipment Trailer | 1B9DF121842726153 | N | A-100-0099 | 362 | | Kingsborough Lot - Hwy 12 |
| TR LB 1 | 2001 | Murray | 55 Ton | Lowboy Trailer | 1M9G4520X1A056145 | N | A-100-0079 | 364 | | Kingsborough Lot - Hwy 12 |
| TR12 | 2008 | Butler | LT-1014 | Equipment | 1B9DR142982726898 | N | A-100-0121 | 365 | | Not in Anvil Possession |
| Van 1 | 2014 | Chevrolet | Express Passenger | Van | 1GAZG1FG7E1194856 | r | A-030-0204 | 366 | | Windsor yard |
| WF 1 | 2000 | ACE | Semi | Walking Floor Trailer | 1A9236196Y0074099 | N | A-100-0132 | 367 | | KBA Possession |
| WF 4 | 2021 | Dorsey | 45 | Walking Floor Trailer | 5JYCW452XNEP23976 | N | A-100-0080 | 369 | | Windsor Yard |
| z-24" Bucket (308/309) | | CAT | 24" | Attachment Excavator Bucket | | N | A-045-0155 | 372 | | Not in Anvil Possession |
| z-30" Bucket (308/309) | | CAT | 30" | Attachment Excavator Bucket | UM08005A | N | A-045-0156 | 373 | | Not in Anvil Possession |
| z-309 Masticator Head 1 | | CAT | HM208 | Attachment Masticator | HM208 | N | A-045-0248 | 374 | | Anvil Yard - Fairfield |
| z-BG 1 | | CAT | | Attachment Brush Grapple | BRUSH GRAPPLE | N | A-045-0220 | 375 | | KBA Possession |
| z-BG 10 | | CAT | | Attachment Brush Grapple | NW08804 | N | A-045-0181 | 376 | | Not in Anvil Possession |
| z-BG 11 | | CAT | | Attachment Brush Grapple | A4196GR30049 | N | A-045-0182 | 377 | | Anvil Yard - Fairfield |
| z-BG 12 | | CAT | | Attachment Brush Grapple | A4196GR30056 | N | A-045-0183 | 378 | | Not in Anvil Possession |
| z-BG 13 | 2020 | CAT | | Attachment Brush Grapple | NW10318 | N | A-045-0184 | 379 | | Not in Anvil Possession |
| z-BG 14 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW09960 | N | A-045-0185 | 380 | | Not in Anvil Possession |
| z-BG 15 | | CAT | | Attachment Brush Grapple | A4202GR30060 | N | A-045-0186 | 381 | | Not in Anvil Possession |
| z-BG 16 | | CAT | | Attachment Brush Grapple | A4202GR30054 | N | A-045-0187 | 382 | | Not in Anvil Possession |
| z-BG 17 | | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | 2869274-02 | r | A-045-0188 | 383 | | Anvil Yard - Fairfield |
| z-BG 19 | 2020 | CAT | | Attachment Brush Grapple | | N | A-045-0189 | 384 | | Windsor Yard |
| z-BG 2 | | CAT | | Attachment Brush Grapple | | N | A-045-0190 | 385 | | Not in Anvil Possession |
| z-BG 20 | 2020 | CAT | | Attachment Brush Grapple | | N | A-045-0191 | 386 | | Anvil Yard - Fairfield |
| z-BG 21 | 2020 | CAT | | Attachment Brush Grapple | NW 12175 | N | A-045-0192 | 387 | | KBA Possession |
| Z-BG 24 | | CAT | | Attachment Brush Grapple | | Y | A-045-0193 | 388 | | Not in Anvil Possession |
| z-BG 25 | | CAT | | Attachment Brush Grapple | PT000041376 | N | A-045-0194 | 389 | | Not in Anvil Possession |
| z-BG 26 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4212GR30110 | r | A-045-0195 | 390 | | Windsor Yard |
| z-BG 27 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A421AGR30330 | r | A-045-0196 | 391 | | Windsor Yard |
| z-BG 28 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A421BGR30119 | N | A-045-0197 | 392 | | Anvil Yard - Fairfield |
| z-BG 3 | | CAT | | Attachment Brush Grapple | | Y | A-045-0198 | 394 | | Anvil Yard - Fairfield |
| z-BG 30 | 2020 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A421AGR30335 | r | A-045-0199 | 395 | | Windsor Yard |
| z-BG 31 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | a4221GR30410 | N | A-045-0200 | 396 | | Windsor Yard |
| z-BG 32 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4226GR30124 | N | A-045-0201 | 397 | | Windsor Yard |
| z-BG 4 | | CAT | | Attachment Brush Grapple | 286-9301 | N | A-045-0202 | 398 | | Anvil Yard - Fairfield |
| z-BG 6 | | CAT | | Attachment Brush Grapple | 108647 | I | A-045-0203 | 399 | | Not in Anvil Possession |
| z-BG 7 | | CAT | | Attachment Brush Grapple | 109607 | N | A-045-0204 | 400 | | Not in Anvil Possession |
| z-BG 8 | | CAT | | Attachment Brush Grapple | 162-8139 | N | A-045-0205 | 401 | | Not in Anvil Possession |
| z-BG 9 | | CAT | | Attachment Brush Grapple | | N | A-045-0206 | 402 | | Not in Anvil Possession |
| z-BG18 | 2020 | CAT | | Attachment Brush Grapple | a4208gr30010 | N | A-045-0207 | 403 | | Windsor Yard |
| z-BS 10 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW19-113 | N | A-045-0221 | 404 | | Anvil Yard - Fairfield |
| z-BS 11 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW19-112 | N | A-045-0222 | 405 | | Not in Anvil Possession |
| z-BS 12 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-100 | N | A-045-0223 | 406 | | Anvil Yard - Fairfield |
| z-BS 13 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-101 | r | A-045-0224 | 407 | | Windsor Yard |
| z-BS 15 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | PT000041555 | N | A-045-0225 | 408 | | Windsor Yard |
| z-BS 16 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12484/PT000041554 | N | A-045-0226 | 409 | | Anvil Yard - Fairfield |
| z-BS 17 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12487/PT000062172 | N | A-045-0227 | 410 | | Windsor Yard |
| Z-BS 18 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-128/PT000062189 | N | A-045-0228 | 411 | | KBA Possession |
| z-BS 19 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12489 | N | A-045-0229 | 412 | | Anvil Yard - Fairfield |
| z-BS 20 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW-12--- | r | A-045-0230 | 413 | | Windsor Yard |
| z-BS 21 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW 12485 | N | A-045-0231 | 414 | | Windsor Yard |
| z-BS 22 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-132 | N | A-045-0232 | 415 | | Anvil Yard - Fairfield |
| z-BS 23 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-130/PT000041566 | N | A-045-0233 | 416 | | Not in Anvil Possession |
| z-BS 24 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | nw12482/PT000041551 | r | A-045-0234 | 417 | | KBA Possession |
| z-BS 25 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-149/NW13211 | N | A-045-0235 | 418 | | Anvil Yard - Fairfield |
| z-BS 26 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-148/NW13210 | N | A-045-0236 | 419 | | Anvil Yard - Fairfield |
| z-BS 27 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW13209/PT000062143 | r | A-045-0237 | 420 | | Anvil Yard - Fairfield |
| z-BS 28 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW14624/PT000074555 | N | A-045-0238 | 421 | | Anvil Yard - Fairfield |
| z-BS 29 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | BW22-107 | N | A-045-0239 | 422 | | Anvil Yard - Fairfield |
| z-BS 30 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | PT000061865 | N | A-045-0240 | 423 | | Windsor Yard |
| z-BS 31 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW14616/PT000074556 | N | A-045-0241 | 424 | | Windsor Yard |
| z-BS 4 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 15-107 | N | A-045-0242 | 425 | | Anvil Yard - Fairfield |
| z-BS 5 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 15-110 | N | A-045-0243 | 426 | | Anvil Yard - Fairfield |
| z-BS 6 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 18-112 | N | A-045-0244 | 427 | | Anvil Yard - Fairfield |
| z-BS 7 (PG&E ONLY) | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW18-113 | N | A-045-0245 | 428 | | Anvil Yard - Fairfield |

| Name | Year | Make | Model | Description | Serial | N/Y | Asset # | # | Location |
|---|---|---|---|---|---|---|---|---|---|
| z-BS 8 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW18-114 | N | A-045-0246 | 429 | Anvil Yard - Fairfield |
| z-BS 9 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BSG - 15 | r( | A-045-0247 | 430 | Windsor Yard |
| z-BTC 300 Masticator Head | 2022 | Bandit | BTC 300 MA | Track Masticator Grinding Head | 73890 | N | A-045-0259 | 431 | Anvil Yard - Fairfield |
| z-BTC 300 Stump Grinder | 2021 | Bandit | BTC-300 | Track Masticator Grinding Head | 505266 | N | A-100-0124 | 432 | Windsor Yard |
| z-CAF 1 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | N/A | N | A-500-0035 | 433 | Anvil Yard - Fairfield |
| z-CAF 7 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | N/A | N | A-500-0036 | 434 | Anvil Yard - Fairfield |
| z-CAF 8 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | N/A | N | A-500-0037 | 435 | Anvil Yard - Fairfield |
| z-CB 1-Chip Bucket 1 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | | N | A-045-0157 | 436 | Windsor Yard |
| z-DB 1-Dirt Bucket 1 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | | N | A-045-0158 | 437 | KBA Possession |
| z-DB 2-Dirt Bucket 2 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | | N | A-045-0159 | 438 | KBA Possession |
| z-DB 3-Dirt Bucket 3 (SS) | | CAT | | Attachment Skid Steer Bucket | A420CBK20334 | N | A-045-0160 | 439 | KBA Possession |
| z-DB 4-Dirt Bucket 4 (SS) | | CAT | | Attachment Skid Steer Bucket | A4214BK23411 | N | A-045-0161 | 440 | KBA Possession |
| z-DB 5-Dirt Bucket 5 (SS) | | CAT | | Attachment Skid Steer Bucket | A4215BK20004 | N | A-045-0162 | 441 | Not in Anvil Possession |
| z-EX Wood Screw 1 | | Terex | SS22 | Attachment Log Screw/ Log Splitter | | N | A-045-0249 | 442 | 24002 Los Gatos |
| z-Forks 1 | | CAT | GP | Attachment Mini Skid Steer Bucket | | Y( | A-045-0163 | 443 | Anvil Yard - Fairfield |
| z-M 1-FAE Mower | | Vermeer | | Attachment Mower Mini Skid Steer | N/A | N | A-045-0253 | 444 | Anvil Yard - Fairfield |
| z-M 2-Yellow Mower | | Vermeer | | Attachment Mower Mini Skid Steer | N/A | N | A-045-0254 | 445 | Not in Anvil Possession |
| z-Mini DB 1 | | CAT | | Attachment Forks | 4409646 | N | A-045-0169 | 446 | KBA possession |
| z-Mini DB 2 | | Vermeer | | Attachment Mini Skid Steer Bucket | N/A | N | A-045-0164 | 447 | KBA possession |
| z-Mini Mower 1 (CTX) | | Vermeer | SW-36 | Attachment Mower Mini Skid Steer | SW-36-10046 | N | A-045-0255 | 448 | KBA possession |
| z-Mini Mower 2 (CTX) | | Vermeer | SW-36 | Attachment Mower Mini Skid Steer | SW-36-10050 | N | A-045-0256 | 449 | KBA possession |
| z-Rake - Rockland | 2019 | Rockland | Rake | Attachment Rack | 128702 | N | A-045-0257 | 450 | Not in Anvil Possession |
| z-SB 1 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | D9200915 | N | A-045-0165 | 451 | Windsor Yard |
| z-SB 2 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | D9200922 | N | A-045-0166 | 452 | Anvil Yard - Fairfield |
| z-Shear 323 A | 2020 | WesttecH | C350 Wood Cracker | Attachment Tree Shear | 8120687 (001-70027470) | N | A-045-0260 | 453 | KBA possession |
| z-ss 1 | | CAT | GP | Attachment Skid Steer Bucket | | N | A-045-0167 | 455 | Anvil Yard - Fairfield |
| z-ss 2 | | CAT | GP | Attachment Skid Steer Bucket | 783740190 | N | A-045-0168 | 456 | Kingsborough Lot - Hwy 12 |
| z-ss 3 | 2020 | Wolverine | SG-13-08D | Attachment Stump Grinder | | N | A-100-0088 | 457 | Anvil Yard - Fairfield |
| z-ss Wood Screw 1 | | Terex | SS22 | Attachment Log Screw/ Log Splitter | 403121 | r( | A-045-0250 | 458 | Last Project: 25001 |
| LT1 | 2021 | Interstate | Trailer | Land Trailer | 4RALS1423MK077137 | N | A-100-0135 | N/A | Kingsborough Lot - Hwy 12 |
| LT2 | 2020 | Partriot | Trailer | Land Trailer | 4YMBC1425MR005243 | N | A-100-0136 | N/A | Kingsborough Lot - Hwy 12 |
| BS - 32 | | Beaver | Attachment | SS Attachment | BW22-133 | r( | A-045-0263 | N/A | Windsor Yard |
| Rotobec | | Rotobec | Attachment | 308 Grapple | 175330-1-1 | N | A-045-0262 | N/A | Not in Anvil Possession |
| Office | | | ABCONN009 | Mobile Office | | Y( | A-500-0045 | N/A | Anderson |
| Connex | | | | Connex | | Y( | A-500-0047 | N/A | Anvil Yard - Fairfield |
| Connex | | | | Connex- Land | | | | | KBA possession |
| Connex | | | | Connex- Land | | | | | KBA possession |
| Connex | | | | Connex-Mech | | | | | KBA possession |
| Connex | | | | Connex-Mech | | | | | KBA possession |
| Connex | | | | Connex-Utility | | | | | KBA possession |
| Connex | | | | Connex-Utility | | | | | KBA possession |
| Connex | | | | Connex-Utility | | | | | KBA possession |
| Connex | | | | Connex | | | | | KBA possession |
| HG6800 Dolly | | | Mower | Equipment Trailer HG6800 B Dolly | | N | A-100-0137 | N/A | Windsor Yard |
| Mower | | | | FAE Mower 2 | | N | A-045-0264 | N/A | Anvil Yard - Fairfield |
| CAF | | 2021 | CAF 30GL | Compressed Air Foam Fire System | | N | A-500-0048 | N/A | Anvil Yard - Fairfield |
| CAF | | 2019 | CAF 30GL | Compressed Air Foam Fire System | | N | A-500-0049 | N/A | Windsor Yard |
| CAF | | | DX225 | Compressed Air Foam Fire System | | N | A-500-0050 | N/A | Anvil Yard - Fairfield |
| Shear | | | 295-5950 | SH 1 - Stump Harvester | | Y( | A-045-0265 | N/A | Anvil Yard - Fairfield |
| Bucket | | | 24" | 12" Bucket (CAT | | N | A-045-0266 | N/A | Anvil Yard - Fairfield |
| Bucket | | | | 24" Bucket (CAT | | N | A-045-0267 | N/A | Anvil Yard - Fairfield |

# EXHIBIT B

# Jeff Terry

| | |
|---|---|
| **From:** | Jeff Terry |
| **Sent:** | Monday, April 14, 2025 10:08 PM |
| **To:** | Filippini, Sean |
| **Cc:** | Kim Corcoran; Kolkey, Christopher; Mari Coppinger; 'mcfallon@fallonlaw.net'; 'Praetzellis, Jack C.' |
| **Subject:** | RE: Atlas v. Anvil--Return of KBA Equipment |

Thank you Sean:

As mentioned in our brief call last Friday, our client does not have the employees available to retrieve equipment/vehicles that your clients have transported to distant locations. It is our position that your clients should make arrangements to physically return all equipment/vehicles in their possession that belong to Kingsborough Atlas Tree Surgery, Inc., to the same Santa Rosa location they delivered equipment/vehicles last week which they had stored in Windsor.

In the meantime, while we attempt to meet and confer, if your clients could please confirm the physical address of all equipment referenced in the list you provided on April 4, 2025, we would appreciate it.

Lastly, as we also discussed, please let me know whether your client "Anvil Power, Inc. dba Atlas Tree Surgery" will agree to stay any further action related to a foreclosure it initiated in Nevada County pursuant to a deed of trust given to your client in connection with an alleged LOC agreement between your client and Kingsborough Atlas Tree Surgery, Inc., pending a final resolution/adjudication of the claims between our respective clients.

Regards,

Jeff



**Philip J. Terry**
*Partner*

**Carle Mackie Power Ross LLP**
100 B Street, Suite 400, Santa Rosa, CA 95401
Tel: 707-526-4200 ext. 139 • Fax: 707-526-4707
pjterry@cmprlaw.com • *www.cmprlaw.com*

*The information contained in this email message may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, any dissemination, distribution, or copying of this information is strictly prohibited.*
*If you think that you have received this email message in error, please call or email the sender immediately.*

**From:** Filippini, Sean <sfilippini@DowneyBrand.com>
**Sent:** Monday, April 14, 2025 4:17 PM
**To:** Jeff Terry <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.'

<jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Hi Jeff-

Following up again.

We are still waiting for KBA to provide engagement and direction regarding the remaining KBA equipment that Anvil previously proposed be picked up on April 7.

Please let us know.

Thanks,


Sean J. Filippini

# DOWNEYBRAND

Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com


**From:** Filippini, Sean
**Sent:** Friday, April 11, 2025 4:38 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; 'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff-

As I understand it, Anvil has delivered all of the KBA equipment, which was previously located at Anvil's Windsor Yard, to KBA.

However, we still have no engagement or direction from KBA regarding when it will pick up the remainder of the KBA equipment—which is located at other Anvil facilities. This is despite that we notified you on March 31 that the equipment was being turned over and was ready for KBA to pick it up on April 7.

Please let us know when the remaining KBA equipment will be picked up.

Thanks,


Sean J. Filippini

2

Case: 25-01005    Doc# 15-1    Filed: 05/20/25    Entered: 05/20/25 17:48:30    Page 9 of 19

# DOWNEYBRAND

Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

**From:** Filippini, Sean
**Sent:** Monday, April 7, 2025 12:27 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff-

This email confirms that Anvil will begin delivering the KBA equipment, which is presently located at Anvil's Windsor Yard (as identified on the updated spreadsheet I provided on Friday), tomorrow, Wednesday, and potentially Thursday. Anvil will do its best to get all of the KBA equipment (located in Anvil's Windsor Yard) delivered by Thursday. But if that is not possible, we will follow up regarding additional dates.

The other aspect of the return of KBA's equipment is our proposal that KBA pick up all of the other KBA equipment which is presently located at other Anvil facilities (that are identified on the spreadsheet that I previously provided). A week ago, we proposed that KBA pick up all of that other equipment today. But we have yet to hear anything as to whether, let alone when, KBA will come pick up that other equipment.

Please let us know about the other equipment without further delay.

Thanks,

Sean

**From:** Jeff Terry <pjterry@cmprlaw.com>
**Sent:** Monday, April 7, 2025 10:33 AM
**To:** Filippini, Sean <sfilippini@DowneyBrand.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

This message was sent securely using Zix®

Sean:

Per our conversation last Thursday, this will confirm that our client is prepared to receive equipment/vehicles at its Hwy 12 yard located at 6263 Sebastopol Ave, Santa Rosa starting tomorrow, Tuesday, April 8, 2025, at 8:00 am.

Our client is planning on having staffing available to receive equipment and perform some basic in-take until 12:00 pm each day through Thursday, April 10, 2025. If that is not sufficient time for Anvil to return equipment, let's discuss – as our client will need to make additional staffing arrangements.

Please make sure each piece of equipment and or vehicle has keys, current registration documents and any remote control required to operate the equipment.

Thanks,

Jeff



**Philip J. Terry**
*Partner*

**Carle Mackie Power Ross LLP**
100 B Street, Suite 400, Santa Rosa, CA 95401
Tel: 707-526-4200 ext. 139 • Fax: 707-526-4707
pjterry@cmprlaw.com • *www.cmprlaw.com*

*The information contained in this email message may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, any dissemination, distribution, or copying of this information is strictly prohibited.*
*If you think that you have received this email message in error, please call or email the sender immediately.*

**From:** Filippini, Sean <sfilippini@DowneyBrand.com>
**Sent:** Friday, April 04, 2025 5:04 PM
**To:** Jeff Terry <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

I have attached a slightly updated list of equipment which has some slight modifications to the equipment list I sent on April 2.

To date, we still have no response to any of my emails proposing the process and timeline for the return of the KBA equipment. Jeff and I spoke last night and Jeff expressed that KBA was not going to be ready to retrieve the equipment on the timeframes we have proposed and that he would need to get back to me as to when it would be ready to receive the equipment that Anvil has proposed to deliver or when KBA would be ready to pick up the equipment that Anvil has proposed be picked up. I have not heard back since.

Anvil's patience has reached in waiting for a response has reached an end. As noted in my below email, a week and a half ago KBA represented to the Court that the equipment needed to be turned over immediately because it was in danger. Yet now that Anvil has voluntarily offered to return it, KBA will not agree to the return. Gamesmanship appears to be the most likely explanation.

Accordingly, please be advised that Anvil intends to begin returning the KBA equipment (located in Anvil's Windsor Yard) to KBA's Santa Rosa (highway 12) facility on Monday, April 7. If the gates on the facility are locked, Anvil will leave the equipment in the lot outside of the facility and/or on the side of the street outside of the facility.

Thanks,

Sean J. Filippini

**DOWNEY**BRAND

Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com


**From:** Filippini, Sean
**Sent:** Thursday, April 3, 2025 3:22 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; 'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

Aside from a call yesterday morning with Jeff—where Jeff indicated that Anvil's proposal for the return of KBA's equipment was likely workable—I have yet to hear anything in response to any of my emails regarding the return of the equipment, the first of which was on Monday.

In its motion for turnover order, KBA sought the "immediate" return of the equipment, expressing a belief that the equipment was not being maintained and was being negligently utilized. That being the case, our expectation was that KBA's engagement with us on these issues would be immediate and pro-active. That has not been the case.

Please let us know if we can proceed as outlined below.

Anvil would like to begin delivering the KBA equipment from its Windsor yard immediately.

Additionally, Anvil needs to know immediately whether KBA will be picking up the remaining equipment on April 7, as proposed below.

Please let me know at your earliest convenience.

Thanks,

Sean

5

# EXHIBIT C

| CHK-IN | Equipment | Year | Make | Model | Description | VIN/SN |
|---|---|---|---|---|---|---|
| X | Arbor Box 3 (AB 3) | N\A | Connex | 8x20 | Container | N\A |
| X | Arbor Box 7 (AB 7) | N\A | Connex | 8x20 | Container | N\A |
| X | BAD 1 | 2019 | Peterbilt | 567 | Dump Truck | 1NPCL40X1LD686659 |
| X | BAD 2 | 2020 | Peterbilt | 567 | Dump Truck | 1NPCL40X8LD686660 |
| X | BT-A35 | 2015 | Ford | F-750 Super Duty | Bucket Truck | 3FRWF7FB7FV670741 |
| X | BT-A42 | 2017 | Freightliner | M2 106 | Bucket Truck | 1FVACWDT0HHJB3916 |
| X | CHP-18XP A | 2019 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1810KR508151 |
| X | CHP-18XP F | 2020 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1817LR512064 |
| X | CHP-19XP 1 | 2018 | Bandit | Intimidator 19XP | Tow-Behind Chipper | 4FMUS1910JR505540 |
| X | CHP-20XP TX A | 2019 | Bandit | Intimidator 20XP | Tracked Chipper | 509247 |
| X | CHP-2100 C | 2018 | Vermeer | BC2100XL | Wood Chipper | 1VR2212Y9H1002038 |
| X | CHP-3090 A | 2021 | Bandit | F-750 Super Duty | Self Propelled Wood Chipper | 517857 |
| X | CHP-3090 B | 2021 | Bandit | 3090T | Self Propelled Wood Chipper | 519143 |
| X | DT 4 | 2022 | | | | 3HAEUMML9PL195871 |
| X | DT 5 | 2022 | | | | 3HAEUMML9PL209347 |
| X | DT-A120 | 2021 | Isuzu | NQR | Dump Truck | JALE5J163M7901004 |
| X | DT-A129 | 2021 | Isuzu | NQR | Dump Truck | JALE5J168M7901144 |
| X | ES 14 | 2021 | Subaru | crosstrek | SUV | JF2GTAPC7M8267074 |
| X | ES 8 | 2020 | Ford | Escape | SUV | 1FMCU9H90LUA58188 |
| X | ES-10 | 2022 | Ford | Escape | SUV | 2FMPK4J93NBA21830 |
| X | ES-9 | 2020 | Ford | senne | SUV | 1FMCU9G68LUA36222 |
| X | GR-HG6800 B | 2021 | Vermeer | HG6800TX | Horizontal Grinder | 1VRK4804EM1001008 |
| X | GR-Screener - TR620 | 2017 | Vermeer | TR620 | Screening/Trummel Plant | 56S5402M5JF001020 |
| X | Light Tower | | Light Tower | | Light Towers (6) | |
| X | Light Tower | | Light Tower | | Light Towers (6) | |
| X | MBG1 | | Vermeer | GP | Grapple Bucket | WG47151 |
| X | MBG3 | | Vermeer | GP | Grapple Bucket | 535901 |
| X | MBG5 | | Vermeer | GP | Grapple Bucket | WG88134 |
| X | MBG7 | 2022 | Vermeer | | | 641347 |
| X | MBS1 | | Vermeer | GP | Bucket | 1VR0030G1G1000169 |
| X | MBS2 | | Vermeer | GP | Bucket | 1VR0030G3K1000361 |
| X | MBS3 | | Vermeer | GP | Bucket | 1V0030G7K1000363 |
| X | MBS5 | | Vermeer | GP | Bucket | 1VR0030G4K1000370 |
| X | MBS8 | | Vermeer | GP | Squeezer | 1VR0030GV1001018 |

| CHK-IN | Equipment | Year | Make | Model | Description | VIN/SN |
|---|---|---|---|---|---|---|
| X | MC-1 Connex | N\A | Connex | 8x20 | Container | N\A |
| X | MC-A88 | 2017 | Ford | F-150 | Pickup Truck | 1FTEW1C89HKC30907 |
| X | MC-A89 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FT7W3BT9LEE07487 |
| X | PB-T6 | 2012 | Peterbilt | 367 | Truck Tractor | 1XPTD40X7CD146722 |
| X | PU-A1 (Rich's Truck) | 2023 | Ford | Lightning | Pickup Truck | 1FT6W1EV3PWG02062 |
| X | PU-A100 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT1LEE12478 |
| X | PU-A101 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT3LEE12479 |
| X | PU-A107 | 2020 | Ford | F-250 Super Duty | Pickup Truck | 1FD7X2B61LEE90443 |
| X | PU-A108 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT9MEC09596 |
| X | PU-A112 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT7MEC09595 |
| X | PU-A115 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EPXMFA39259 |
| X | PU-A116 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP4MFA39256 |
| X | PU-A119 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39257 |
| X | PU-A128 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB9MFA39242 |
| X | PU-A131 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39260 |
| X | PU-A132 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP5MFA39251 |
| X | PU-A133 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB2MFA39244 |
| X | PU-A134 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB7MFA39241 |
| X | PU-A135 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB4MFA39245 |
| X | PU-A138 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FT8W3BTXNEC46350 |
| X | PU-A139 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FTXNEC65922 |
| X | PU-A145 | 2022 | Ford | F-150 | Pickup Truck | 1FTFW1E88NFA92072 |
| X | PU-A158 | 2020 | Ford | F-150 Roush | Pickup Truck | 1FTEW1E50LFC10453 |
| X | PU-A159 (Todd's) | 2022 | Ford | F-350 Super Duty | Todd's Truck | 1FT8W3BT3NEF58252 |
| X | PU-A49 | 2019 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT2KED12663 |
| X | PU-A51 | 2019 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT0KED12662 |
| X | PU-A58 | 2019 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT7KEE93680 |
| X | PU-A59 | 2019 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FTXKEF03649 |
| X | PU-A92 | 2020 | Ford | F-250 Super Duty | Pickup Truck | 1FT7W2BT4LEE21355 |
| X | PU-A93 | 2020 | Ford | F-250 Super Duty | Pickup Truck | 1FT7W2BT1LEE07476 |
| X | PU-A94 | 2020 | Ford | F-250 Super Duty | Pickup Truck | 1FT7W2BT2LEE21354 |
| X | PU-A96 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3F6XLEC57388 |
| X | PU-A97 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3F60LEC57397 |
| X | PU-A98 | 2020 | Ford | F-450 XL Super Duty | Mechanics Truck | 1FD0W4HT0LEE26603 |

| CHK-IN | Equipment | Year | Make | Model | Description | VIN/SN |
|---|---|---|---|---|---|---|
| X | PU-A99 | 2020 | Ford | F-350 Super Duty | Pickup Truck | 1FT7W3BT8LEE07481 |
| X | Spider Lift 1 | 2022 | CMC | S25 | Crawler Articulating Boom Lift | S22A3554 |
| X | Spray Rig 1 - 500gal | | Wylie | 500 Gallon | Water Wagon | 16362 |
| X | SS-249D | | | | Track Skid Steer Loader | CAT0249DCGWR01886 |
| X | SS-CTX100-1 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H9K1001561 |
| X | SS-CTX100-4 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H5K1001699 |
| X | SS-CTX100-5 | 2019 | Vermeer | CTX100 | Mini Skid Steer | AVRZ080H1K1001781 |
| X | SS-CTX100-6 | 2020 | Vermeer | CTX100 | Mini Skid Steer | 1VRZ080H3K1001944 |
| X | SS-CTX160 7 | 2021 | Vermeer | CTX160 | Mini Skid Steer | 1VR3080MAM1000467 |
| x | STGR-292-1 | 2018 | Vermeer | SC292 | Stump Grinder | 1VF102Y2J1001169 |
| x | STGR-382 A | 2019 | Vermeer | SC382 | Stump Grinder | 1VRU112BXK1000197 |
| X | STGR-552-1 | 2019 | Vermeer | SC552 | Stump Grinder | 1VR9138U3L1000344 |
| X | STGR-852-B | 2017 | Vermeer | SC852 | Wheeled Stump Grinder - Large | AVR7122L4H1001088 |
| X | TR 1 | 2021 | TrailKing | 18 Load Master | Equipment Trailer | 1TKC024203M112047 |
| X | TR 14 | 2018 | Karavan | 6 ft x 12 ft | Utility Trailer | 5KTVS1419JF547295 |
| X | TR 18 | 2017 | FELLING | FT14 | Equipment Trailer | 5FTBE1712J1004941 |
| X | TR 19 | 2017 | FELLING | FT14 | Equipment Trailer | 5FTBE1710J1001083 |
| X | TR 22 | 2020 | FELLING | FT14 | Equipment Trailer | 5FTBE1710L1002141 |
| X | TR 23 | 2020 | FELLING | FT14 | Equipment Trailer | 5FTCE1718L2002239 |
| X | TR 25 | 2019 | Butler | LT-1214 | Equipment Trailer | 1b9df1224k2726155 |
| X | TR 26 | 2020 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2624M1233227 |
| X | TR 28 | 2021 | Traileze Trailer | TE801-41 | Equipment Trailer | 1DASFCY23MP023204 |
| X | TR 30 | 2020 | FabForm | BX612-7KR 6'X16' | Utility Trailer | 58XBF1624L1000551 |
| X | TR 33 | 2020 | Carry-on Trailer | 7 ft x 18 ft | Equipmant Trailer | 4YMBU2020LR002287 |
| X | TR 38 | 2020 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2629M1233188 |
| X | TR 39 | 2021 | FELLING | FT14 | Equipment Trailer | 5FTCE2025M1001906 |
| X | TR 40 | 2021 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2226M1233316 |
| X | TR 41 | 2021 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2220M1233313 |
| X | TR 43 | 2021 | Towmaster | T-10DT | Equipment Trailer | 4KNBT2123ML161501 |
| X | TR 44 | 2022 | Summit Trailer | C5FB718TA3 | Equipment Trailer | 59KBU182XP1012043 |
| X | TR 7 | 2018 | Trailmax | T-16-UT | Equipment Trailer | 5UCPT2726JA003473 |
| X | TR LB 1 | 2001 | Murray | 55 Ton | Lowboy Trailer | 1M9G4520X1A056145 |
| X | Van 1 | 2014 | Chevrolet | Express Passenger | Van | 1GAZG1FG7E1194856 |
| X | WF 1 | 2000 | ACE | Semi | Walking Floor Trailer | 1A9236196Y0074099 |

| CHK-IN | Equipment | Year | Make | Model | Description | VIN/SN |
|---|---|---|---|---|---|---|
| X | WF 4 | 2021 | Dorsey | 45' | Walking Floor Trailer | 5JYCW452XNEP23976 |
| X | Wood Mill | | WoodMiser | | Wood Mill | |
| X | z-BG 1 | | CAT | | Attachment Brush Grapple | BRUSH GRAPPLE |
| X | z-BG 16 | | CAT | | Attachment Brush Grapple | A4202GR30054 |
| X | z-BG 17 | | CAT | 286-9301 | Skid Steer Grapple Bucket | 2869274-02 |
| X | z-BG 19 | 2020 | CAT | | Attachment Brush Grapple | |
| X | z-BG 26 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket | A4212GR30110 |
| X | z-BG 3 | | CAT | | Attachment Brush Grapple | |
| X | z-BG 30 | 2020 | CAT | 286-9301 | Skid Steer Grapple Bucket | A421AGR30335 |
| X | z-BG 31 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket | a4221GR30410 |
| X | z-BG 32 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket | A4226GR30124 |
| X | z-BG 8 | | CAT | | Attachment Brush Grapple | 162-8139 |
| X | z-BG 9 | | CAT | | Attachment Brush Grapple | |
| X | z-BG18 | 2020 | CAT | | Attachment Brush Grapple | a4208gr30010 |
| X | z-BS 13 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-101 |
| X | Z-BS 18 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-128/PT000062189 |
| X | z-BS 20 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW-12--- |
| X | z-BS 21 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW 12485 |
| X | Z-BS 24 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | nw12482/PT000041551 |
| X | z-BS 27 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW13209/PT000062143 |
| X | z-BS 31 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW14616/PT000074556 |
| X | z-BS 32 | | | | Forestry Grapple Attachment | BW-22-131 |
| X | z-BS 4 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 15-107 |
| X | z-DB 1-Dirt Bucket 1 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | 565047 |
| X | z-DB 2-Dirt Bucket 2 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | 561847 |
| X | z-Forks 1 | | CAT | GP | Attachment Mini Skid Steer Bucket | |
| X | z-M 2-Yellow Mower | | Vermeer | | Attachment Mower Mini Skid | N/A |
| X | z-Mini DB 2 | | Vermeer | | Attachment Mini Skid Steer Bucket | N/A |
| X | z-Mini Mower 1 (CTX) | | Vermeer | SW-36 | Attachment Mower Mini Skid | SW-36-10046 |
| X | z-ss 2 | | CAT | GP | Attachment Skid Steer Bucket | 783740190 |
| X | LT1 | 2021 | Interstate | Trailer | Land Trailer | 4RALS1423MK077137 |
| X | LT2 | 2020 | Partriot | Trailer | Land Trailer | 4YMBC1425MR005243 |
| X | Connex | | | | Connex-Academy | |
| X | Connex | | | | Connex- Land | |

| CHK-IN | Equipment | Year | Make | Model | Description | VIN/SN |
|---|---|---|---|---|---|---|
| X | Connex | | | | Connex-Mech | |
| X | Connex | | | | Connex-Mech | |
| X | Connex | | | | Connex-Mech | |
| X | HG6800 Dolly | | | Mower | Equipment Trailer HG6800 B | |
| X | CAF-2 | | 2019 | DX225 | Compressed Air Foam Fire | |

# CERTIFICATE OF SERVICE

I am a citizen of the United States. My business address is 100 B Street, Suite 400, Santa Rosa, CA 95401. I am employed in the County of Sonoma where this service occurs. I am over the age of 18 years and not a party to the within cause.

On the date set forth below, following ordinary business practice, I served a ***true copy*** of the following document(s):

**DECLARATION OF PHILIP J. TERRY IN SUPPORT OF PLAINTIFF'S SUPPLEMENTAL BRIEF REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION, AND IMMEDIATE TURNOVER OF PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. §542**

addressed as follows :

| | |
|---|---|
| Sean J. Filippini<br>DOWNEY BRAND LLP<br>621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814<br>Telephone: (916) 444.1000<br>Facsimile: (916) 444.2100<br>Email:<br>sfilippini@downeybrand.com<br>srussell@DowneyBrand.com | Attorneys for Defendants<br><br>ANVIL POWER, INC., ANVIL EQUIPMENT COMPANY LP, ANVIL BUILDERS, ANVIL HOLDINGS, INC., ANVIL GROUP, LLC, ALAN GUY |

☒ (BY ELECTRONIC SERVICE VIA THE COURT'S ELECTRONIC CASE FILING ("ECF") SYSTEM) I transmitted a true and correct copy of the document(s) listed above to ECF to be sent to all parties listed on the Proof of Service. This service complies with Fed. R. Civ. P. 5(d)(3). A copy of the Filing Receipt page will be maintained with the original document(s) in our office.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DATED: May 20, 2025

/s/ Dawn Marshall
Dawn Marshall

CERTIFICATE OF SERVICE