DOWNEY BRAND LLP
JAMIE P. DREHER (Bar No. 209380)
jdreher@downeybrand.com
SEAN J. FILIPPINI (Bar No. 232380)
sfilippini@downeybrand.com
CHRISTOPHER M. KOLKEY (Bar No. 300206)
ckolkey@downeybrand.com
621 Capitol Mall, 18th Floor
Sacramento, California 95814
Telephone:    916.444.1000
Facsimile:    916.444.2100

Attorneys for ANVIL POWER, INC., ANVIL
EQUIPMENT COMPANY LP, ANVIL
BUILDERS, ANVIL HOLDINGS, INC., ANVIL
GROUP, LLC, ALAN GUY, and RICHARD J.
LEIDER

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>KINGSBOROUGH ATLAS TREE SURGERY, INC.,<br><br>        Debtor.<br>_____<br>KINGSBOROUGH ATLAS TREE SURGERY, INC.,<br><br>        Plaintiff,<br><br>        v.<br><br>ANVIL POWER, INC., a California corporation, ANVIL EQUIPMENT COMPANY LP, a California limited partnership, ANVIL BUILDERS, a California corporation, ANVIL HOLDINGS, INC., a California corporation, ANVIL GROUP, LLC, a California limited liability company; ALAN GUY, an individual; RICHARD J. LEIDER, an individual, and DOES 1-100,<br><br>        Defendants. | Case No. 25-10088 WJL<br><br>Chapter 11<br><br>AP No. 25-01005<br><br>**DECLARATION OF SEAN J. FILIPPINI IN SUPPORT OF DEFENDANTS' SUPPLEMENTAL BRIEF IN OPPOSITION TO MOTION FOR TEMPORARY RESTRAINING ORDER, PRELIMINARY INJUNCTION, AND IMMEDIATE TURNOVER OF PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. § 542** |

DOWNEY BRAND LLP

DECLARATION OF SEAN J. FILIPPINI

I, Sean J. Filippini, declare:

1. I am a Partner at the law firm Downey Brand LLP, counsel for ANVIL POWER, INC., ANVIL EQUIPMENT COMPANY LP, ANVIL BUILDERS, ANVIL HOLDINGS, INC., ANVIL GROUP, LLC, ALAN GUY, and RICHARD J. LEIDER. I have personal knowledge of the facts stated in this declaration, except those matters stated on information and belief. I believe these matters to be true, and I would testify to them if called upon to do so.

2. Since at least late March 2025, efforts have been underway to return the equipment at issue ("KBA Equipment"). On or about March 31, 2025, Anvil Power, Inc. and Anvil Equipment Company LP (collectively, "Anvil") represented to Plaintiff Kingsborough Atlas Tree Surgery, Inc. ("KBA") that it was going to directly return some of the equipment (that was located closely in Santa Rosa), and it would make the remaining KBA Equipment available to be picked up on April 7. KBA did not pick up the equipment on April 7 (or any other date) and instead sent an email on April 14, stating KBA "does not have the employees available to retrieve equipment/vehicles that your clients have transported to distant locations." Attached hereto as **Exhibit A** is a true and correct copy of a string of email correspondence between me and KBA's counsel, Jeff Terry, which includes Anvil's efforts to return the KBA Equipment.

3. Anvil has already delivered a substantial amount of KBA-owned equipment to KBA's 6263 Sebastopol Avenue (Highway 12) yard. At the time Anvil took possession of the KBA Equipment, it was located at numerous jobsites throughout northern California. Now, however, due to Anvil's efforts, a significant amount of that equipment has already been returned to KBA. The remaining KBA Equipment is located at one of two centralized locations: (1) Anvil's Fairfield Yard (2216 Cement Hill Road, Suite C, Fairfield, CA 94533); and (2) Anvil's Windsor Yard (5910 Pruitt Avenue, Windsor, CA 95492). Each of these sites is within a 60 mile radius of KBA's facility in Santa Rosa. Such equipment consists of vehicles and various attachments at the Fairfield Yard and two vehicles and various attachments in the Windsor Yard. While relatively close in proximity, it would still take about twenty trips from the Fairfield Yard, for example, to return the equipment. On March 21, 2025, I emailed Mr. Terry about the return of

DECLARATION OF SEAN J. FILIPPINI

the KBA Equipment, explaining the location of KBA Equipment that had not yet been returned and attaching an Excel spreadsheet identifying such location.  Attached hereto as **Exhibit B** is a true and correct copy of this email correspondence.  Attached hereto as **Exhibit C** is a true and correct copy of the Excel spreadsheet that was attached to this email correspondence.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 27th day of May, 2025, at Sacramento, California.


/s/ Sean J. Filippini
SEAN J. FILIPPINI

DOWNEY BRAND LLP

DECLARATION OF SEAN J. FILIPPINI

# Exhibit A

| | |
|---|---|
| **From:** | Jeff Terry |
| **To:** | Filippini, Sean |
| **Cc:** | Kim Corcoran; Kolkey, Christopher; Mari Coppinger; "mcfallon@fallonlaw.net"; "Praetzellis, Jack C." |
| **Subject:** | RE: Atlas v. Anvil--Return of KBA Equipment |
| **Date:** | Monday, April 14, 2025 10:08:28 PM |
| **Attachments:** | image002.png |
| | image003.png |

<div style="background:#1F5C99; color:white; text-align:center;">This message was sent securely using Zix®</div>

Thank you Sean:

As mentioned in our brief call last Friday, our client does not have the employees available to retrieve equipment/vehicles that your clients have transported to distant locations. It is our position that your clients should make arrangements to physically return all equipment/vehicles in their possession that belong to Kingsborough Atlas Tree Surgery, Inc., to the same Santa Rosa location they delivered equipment/vehicles last week which they had stored in Windsor.

In the meantime, while we attempt to meet and confer, if your clients could please confirm the physical address of all equipment referenced in the list you provided on April 4, 2025, we would appreciate it.

Lastly, as we also discussed, please let me know whether your client "Anvil Power, Inc. dba Atlas Tree Surgery" will agree to stay any further action related to a foreclosure it initiated in Nevada County pursuant to a deed of trust given to your client in connection with an alleged LOC agreement between your client and Kingsborough Atlas Tree Surgery, Inc., pending a final resolution/adjudication of the claims between our respective clients.

Regards,

Jeff

 **Philip J. Terry**
*Partner*

**Carle Mackie Power Ross LLP**
100 B Street, Suite 400, Santa Rosa, CA 95401
Tel: 707-526-4200 ext. 139 • Fax: 707-526-4707
pjterry@cmprlaw.com • *www.cmprlaw.com*

*The information contained in this email message may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, any dissemination, distribution, or copying of this information is strictly prohibited.*
*If you think that you have received this email message in error, please call or email the sender immediately.*

**From:** Filippini, Sean <sfilippini@DowneyBrand.com>

**Sent:** Monday, April 14, 2025 4:17 PM
**To:** Jeff Terry <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>;
Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>;
'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Hi Jeff-

Following up again.

We are still waiting for KBA to provide engagement and direction regarding the remaining KBA
equipment that Anvil previously proposed be picked up on April 7.

Please let us know.

Thanks,


Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com


**From:** Filippini, Sean
**Sent:** Friday, April 11, 2025 4:38 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>;
'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net'
<mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff-

As I understand it, Anvil has delivered all of the KBA equipment, which was previously located at
Anvil's Windsor Yard, to KBA.

However, we still have no engagement or direction from KBA regarding when it will pick up the

remainder of the KBA equipment—which is located at other Anvil facilities. This is despite that we notified you on March 31 that the equipment was being turned over and was ready for KBA to pick it up on April 7.

Please let us know when the remaining KBA equipment will be picked up.

Thanks,


Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

---

**From:** Filippini, Sean
**Sent:** Monday, April 7, 2025 12:27 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff-

This email confirms that Anvil will begin delivering the KBA equipment, which is presently located at Anvil's Windsor Yard (as identified on the updated spreadsheet I provided on Friday), tomorrow, Wednesday, and potentially Thursday. Anvil will do its best to get all of the KBA equipment (located in Anvil's Windsor Yard) delivered by Thursday. But if that is not possible, we will follow up regarding additional dates.

The other aspect of the return of KBA's equipment is our proposal that KBA pick up all of the other KBA equipment which is presently located at other Anvil facilities (that are identified on the spreadsheet that I previously provided). A week ago, we proposed that KBA pick up all of that other equipment today. But we have yet to hear anything as to whether, let alone when, KBA will come pick up that other equipment.

Please let us know about the other equipment without further delay.

Thanks,

Sean

---

**From:** Jeff Terry <pjterry@cmprlaw.com>
**Sent:** Monday, April 7, 2025 10:33 AM
**To:** Filippini, Sean <sfilippini@DowneyBrand.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>;
Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>;
'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

This message was sent securely using Zix®

Sean:

Per our conversation last Thursday, this will confirm that our client is prepared to receive
equipment/vehicles at its Hwy 12 yard located at 6263 Sebastopol Ave, Santa Rosa starting
tomorrow, Tuesday, April 8, 2025, at 8:00 am.

Our client is planning on having staffing available to receive equipment and perform some
basic in-take until 12:00 pm each day through Thursday, April 10, 2025. If that is not sufficient
time for Anvil to return equipment, let's discuss – as our client will need to make additional
staffing arrangements.

Please make sure each piece of equipment and or vehicle has keys, current registration
documents and any remote control required to operate the equipment.

Thanks,

Jeff



**Philip J. Terry**
*Partner*

**Carle Mackie Power Ross LLP**
100 B Street, Suite 400, Santa Rosa, CA 95401
Tel: 707-526-4200 ext. 139 • Fax: 707-526-4707
pjterry@cmprlaw.com • www.cmprlaw.com

*The information contained in this email message may be privileged, confidential, and
protected from disclosure. If you are not the intended recipient, any dissemination,
distribution, or copying of this information is strictly prohibited.*
*If you think that you have received this email message in error, please call or email the
sender immediately.*

**From:** Filippini, Sean <sfilippini@DowneyBrand.com>
**Sent:** Friday, April 04, 2025 5:04 PM
**To:** Jeff Terry <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@downeybrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

I have attached a slightly updated list of equipment which has some slight modifications to the equipment list I sent on April 2.

To date, we still have no response to any of my emails proposing the process and timeline for the return of the KBA equipment. Jeff and I spoke last night and Jeff expressed that KBA was not going to be ready to retrieve the equipment on the timeframes we have proposed and that he would need to get back to me as to when it would be ready to receive the equipment that Anvil has proposed to deliver or when KBA would be ready to pick up the equipment that Anvil has proposed be picked up. I have not heard back since.

Anvil's patience has reached in waiting for a response has reached an end. As noted in my below email, a week and a half ago KBA represented to the Court that the equipment needed to be turned over immediately because it was in danger. Yet now that Anvil has voluntarily offered to return it, KBA will not agree to the return. Gamesmanship appears to be the most likely explanation.

Accordingly, please be advised that Anvil intends to begin returning the KBA equipment (located in Anvil's Windsor Yard) to KBA's Santa Rosa (highway 12) facility on Monday, April 7. If the gates on the facility are locked, Anvil will leave the equipment in the lot outside of the facility and/or on the side of the street outside of the facility.

Thanks,


Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

**From:** Filippini, Sean
**Sent:** Thursday, April 3, 2025 3:22 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; 'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

Aside from a call yesterday morning with Jeff—where Jeff indicated that Anvil's proposal for the return of KBA's equipment was likely workable—I have yet to hear anything in response to any of my emails regarding the return of the equipment, the first of which was on Monday.

In its motion for turnover order, KBA sought the "immediate" return of the equipment, expressing a belief that the equipment was not being maintained and was being negligently utilized. That being the case, our expectation was that KBA's engagement with us on these issues would be immediate and pro-active. That has not been the case.

Please let us know if we can proceed as outlined below.

Anvil would like to begin delivering the KBA equipment from its Windsor yard immediately.

Additionally, Anvil needs to know immediately whether KBA will be picking up the remaining equipment on April 7, as proposed below.

Please let me know at your earliest convenience.

Thanks,

Sean

---

**From:** Filippini, Sean
**Sent:** Wednesday, April 2, 2025 10:55 AM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; 'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

I have attached a list of equipment for your review and comment. Please note the following about

the attached list:

1. The list mirrors the list the was attached to Rich Kingsborough's declaration in support of the Motion for Possession.

2. A number of items of equipment on the list in Mr. Kingsborough's declaration were not correct. Richard's list identified a number of items of equipment that were never in Anvil's possession. It also listed items of equipment that were purchased by Anvil And it also listed a number of items of equipment that were owned by third parties (such as First Financial).

3. The attached list is largely self-explanatory. The ownership column identifies the entity that Anvil understands to be the owner of the equipment (column K). NOTE: the items highlighted in yellow are actually owned by Anvil (not KBA). The location column identifies the present location of the equipment (column L). In instances where the location column is blank, Anvil most likely does not have those respective items of equipment. That said, Anvil is in the midst of a final review of equipment and will update the list in the event that any of the items (with blank location cells on the list) are located.

4. With respect to the return of the equipment, Anvil intends to deliver all of the equipment that is located at the "Windsor Yard" to KBA at KBA's facility in Santa Rosa (6263 Sebastopol Rd., Santa Rosa, CA). Anvil would like KBA to have its facility open from 6:00am-6:00pm starting tomorrow morning and continuing through Monday, April 7 (including Saturday and Sunday). Please confirm that the facility will be open, at those times, for the return deliveries.

5. With respect to the return of the remainder of the equipment, located at Anvil facilities other than Anvil's Windsor Yard, Anvil will make all such other KBA equipment available to be picked up on Monday, April 7, 2025. Please confirm that KBA will pick up all such equipment on that date.

6. Anvil will revise and re-circulate the list in the event that further information is discovered.

Lastly, as noted in my email from yesterday, please let us know how KBA proposed to proceed regarding equipment that we understand is owned by third parties, particularly First Financial. This is especially so given the recent motion for relief from the stay that was just granted in favor of First Financial.

Please let us know if KBA is agreeable at your earliest convenience so that we can begin planning and so Anvil can begin delivering the equipment presently located in its Windsor Yard.

Thanks,

Sean J. Filippini

Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

---

**From:** Filippini, Sean
**Sent:** Tuesday, April 1, 2025 3:39 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** 'Kim Corcoran' <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; 'Mari Coppinger' <mcoppinger@cmprlaw.com>; 'mcfallon@fallonlaw.net' <mcfallon@fallonlaw.net>; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** RE: Atlas v. Anvil--Return of KBA Equipment

Jeff and Team-

Following up regarding the below email.

Anvil is continuing to work on the equipment lists identified below. In the meantime, and before tomorrow's hearing with Judge Lafferty, we were hoping to get your thoughts about the timeline and process we are proposing for the return of the KBA equipment. Additionally, we would like to get your perspective regarding the most efficient way to deal with KBA creditors that have (and will) obtain relief from the stay as it pertains to their respective interests in KBA equipment.

Please let us know.

If a call is easier, I have good availability for the balance of today as well as some limited availability tomorrow morning before the hearing.

Thanks,


Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com

**From:** Filippini, Sean
**Sent:** Monday, March 31, 2025 5:22 PM
**To:** 'Jeff Terry' <pjterry@cmprlaw.com>
**Cc:** Kim Corcoran <kcorcoran@cmprlaw.com>; Kolkey, Christopher <ckolkey@DowneyBrand.com>; Mari Coppinger <mcoppinger@cmprlaw.com>; mcfallon@fallonlaw.net; 'Praetzellis, Jack C.' <jpraetzellis@foxrothschild.com>
**Subject:** Atlas v. Anvil--Return of KBA Equipment

Jeff-

This email is to coordinate the return of equipment in Anvil's possession, which remains titled in KBA's name, to KBA.

As you know from our prior correspondence, Anvil presently has the legal right to possession of the KBA equipment. The June 5, 2023 Security Agreement that KBA executed in favor of Anvil plainly entitles Anvil to possession of the equipment. More specifically, paragraph 2.5 of the Security Agreement provides that in the event of a KBA default, Anvil "shall have the immediate right to possession of the Collateral [which includes all of the equipment]." And as you also know, Anvil sent letters to KBA on February 5, 2025, declaring KBA in default and outlining all of the reasons for the default. To date, we are not aware of any assertion ever advanced by KBA to refute these facts.

Despite that Anvil clearly has the right to possession of the KBA equipment indefinitely, and despite that KBA has never refuted any of the facts that have triggered Anvil's right to possession, Anvil is nonetheless going to return all of the KBA equipment that is presently in its possession. Anvil is doing so as a show of good faith in order to eliminate issues and narrow the dispute between KBA and Anvil. Anvil is also doing so to avoid the costs associated with further litigating the issue in Bankruptcy Court.

The KBA equipment is presently located at various Anvil facilities. Within the next couple business days, I will provide a document which identifies the specific items of KBA equipment together with the address where each item of equipment is located. Please note that Anvil intends to deliver the KBA equipment, which is presently located at Anvil's Santa Rosa and Windsor facilities, directly to KBA at KBA's Highway 12 yard in Santa Rosa. Anvil intends to begin delivering that equipment this week.

As for the other KBA equipment, Anvil will make that equipment available to be picked up by KBA at the respective Anvil facility where it is presently located (which will be identified on the comprehensive equipment list that Anvil will provide in the coming days). Anvil will make that equipment available for pickup on **Monday, April 7, 2025**. As we noted in our opposition to KBA's motion in the Bankruptcy Court, KBA's equipment list (in its Bankruptcy motion) incorrectly identified items of equipment that are not in Anvil's possession. The equipment list that we will be

providing represents the comprehensive list of 100% of the KBA equipment in Anvil's possession.

Lastly, as also noted in our opposition to KBA's motion in the Bankruptcy Court, the KBA equipment has been regularly maintained and most of it is in better condition today than it was when Anvil originally took possession. However, there are a handful of instances where items of KBA equipment was in such a state of disrepair that it did not make business sense for Anvil to repair the respective item of equipment. The list we provide will annotate all such items.

We ask that you please confirm: 1) that KBA will accept delivery of some of the equipment at its Highway 12 facility beginning this week; and 2) that the remaining KBA equipment will be picked up by KBA on April 7.

Thanks,


Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

CONFIDENTIALITY NOTICE: This communication from Downey Brand and any accompanying document(s) are confidential and privileged. They are intended for the sole use of the addressee. If you receive this transmission in error, you are advised that any disclosure, copying, distribution, or the taking of any action in reliance upon the communication is strictly prohibited. Moreover, any such inadvertent disclosure shall not compromise or waive the attorney-client privilege as to this communication or otherwise. If you have received this communication in error, please contact our IT Department at its Internet address (IT@downeybrand.com), or by telephone at (916)444-1000x5325. Thank you.

This message was secured by **Zix**®.



This message was secured by **Zix**®.

# Exhibit B

| From: | Filippini, Sean |
|---|---|
| To: | "pjterry@cmprlaw.com" |
| Cc: | Kolkey, Christopher |
| Subject: | KBA Equipment |
| Date: | Wednesday, May 21, 2025 6:01:56 PM |
| Attachments: | image001.png |
| | KBA Equipment List(4968621.1).xlsx |

Jeff-

We have reviewed your supplemental briefing and supporting papers regarding the KBA Equipment. It appears that KBA is operating under some misconceptions about background and detail regarding the location of the KBA equipment—both before Anvil ever took possession as well as presently. We will include this information in our opposition but I wanted to give you the information in advance in the event that it changed KBA's perspective about refusing to come get the equipment that we have made available for well over a month.

As an initial matter, at the time Anvil took possession of the KBA equipment, the KBA equipment was located at numerous jobsites throughout Northern California. There appears to be a misunderstanding that the equipment was all consolidated in a single location at the time Anvil took possession and Anvil proceeded to move it all over the state thereafter.

If anything, the opposite is what happened. The KBA Equipment was located all over the place when Anvil took possession. Now, however, virtually all of the KBA Equipment is at one of two centralized locations—both within a 60 mile radius of KBA's location in Santa Rosa. Therefore, any suggestion that a return of the KBA Equipment to the KBA's Santa Rosa facility would represent a return to the status quo is not accurate. A return to the status quo would be if the KBA Equipment were spread across a several hundred mile radius across multiple different locations in Northern California.

In terms of the current location of the KBA Equipment, I have attached an updated list of the KBA equipment which reflects the location of each item of equipment by address. The equipment is located at two different locations:

1. Anvil's Fairfield Yard (2216 Cement Hill Rd., Suite C, Fairfield, CA 94533); and
2. Anvil's Windsor Yard (5910 Pruitt Ave., Windsor, CA 95492).

As reflected in the attached, the substantial majority of the KBA Equipment is located in Fairfield—which is approximately 60 miles from KBA's Santa Rosa Facility. The KBA Equipment remains available for pick up by KBA.

If the above information changes your client's perspective or willingness to make arrangements to pick up the KBA Equipment, please let me know asap so that we can potentially avoid further briefing and further burdening the Court with this issue.

Thanks,

Sean

Sean J. Filippini



Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
916.444.1000 Main
916.520.5430 Direct
916.520.5830 Fax
sfilippini@downeybrand.com
www.downeybrand.com

# Exhibit C

| Equipment | Year | Make | Model | Description | VIN/SN | L | Anvil's Asset # | KBA Asset # | Ownership | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 525 A Skidder | 2015 | CAT | 525D | Wheeled Skidder | GXP00134 | J | A-060-0025 | 2 | | Anvil Yard - Fairfield |
| Arbor Box 2 (AB 2 Utility) | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0027 | 7 | | Last Project: 25001 |
| Arbor Box 3 (AB 3) | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0028 | 8 | | Kingsborough Lot - Hwy 12 |
| Arbor Box 4 (AB 4) | N\A | Connex | 8x20 | Container | N\A | N | A-500-0029 | 9 | | Fairfield |
| Arbor Box 5 (AB 5) | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0030 | 10 | | Last Project: 25001 |
| Arbor Box 6 (AB 6) | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0031 | 11 | | Last Project: 25001 |
| Arbor Box 7 (AB 7) | N\A | Connex | 8x20 | Container | N\A | N | A-500-0032 | 12 | | |
| Arbor Box 8 (AB 8) | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0033 | 13 | | Last Project: 25001 |
| BAD 1 | 2019 | Peterbilt | 567 | Dump Truck | 1NPCL40X1LD686659 | N | A-030-0207 | 15 | | Kingsborough Lot - Hwy 12 |
| BAD 2 | 2020 | Peterbilt | 567 | Dump Truck | 1NPCL40X8LD686660 | N | A-030-0208 | 16 | | Kingsborough Lot - Hwy 12 |
| BT-A35 | 2015 | Ford | F-750 Super | Bucket Truck | 3FRWF7F87FV670741 | N | A-030-0220 | 36 | | Kingsborough Lot - Hwy 12 |
| BT-A42 | 2017 | Freightliner | M2 106 | Bucket Truck | 1FVACWDT0HHJB3916 | N | A-030-0221 | 37 | | Kingsborough Lot - Hwy 12 |
| CHP-12XPC 1 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1616PR525028 | J | 2-100-0043 | 54 | First Financial | Last Project: 25001 |
| CHP-12XPC 12 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1613PR525539 | J | 2-100-0051 | 65 | First Financial | Last Project: 25001 |
| CHP-12XPC 13 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1619PR525531 | J | 2-100-0053 | 66 | First Financial | Last Project: 25001 |
| CHP-12XPC 14 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR25532 | J | 2-100-0050 | 67 | First Financial | Last Project: 25001 |
| CHP-12XPC 15 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1615PR525666 | J | 2-100-0052 | 68 | First Financial | Last Project: 25001 |
| CHP-12XPC 16 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 718.0.2089 | J | 2-100-0056 | 69 | First Financial | Last Project: 25001 |
| CHP-12XPC 17 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1619PR525671 | J | 2-100-0059 | 70 | First Financial | Last Project: 25001 |
| CHP-12XPC 18 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525669 | J | 2-100-0057 | 71 | First Financial | Last Project: 25001 |
| CHP-12XPC 19 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | | J | 2-100-0055 | 72 | First Financial | Last Project: 25001 |
| CHP-12XPC 2 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525025 | J | 2-100-0041 | 56 | First Financial | Last Project: 25001 |
| CHP-12XPC 20 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525672 | J | 2-100-0058 | 73 | First Financial | Last Project: 25001 |
| CHP-12XPC 3 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1615PR524842 | J | 2-100-0042 | 57 | First Financial | Last Project: 25001 |
| CHP-12XPC 4 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR524891 | J | 2-100-0044 | 58 | First Financial | Last Project: 25001 |
| CHP-12XPC 5 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1613PR524B0 | J | 2-100-0040 | 59 | First Financial | Last Project: 25001 |
| CHP-12XPC 7 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR525670 | J | 2-100-0048 | 61 | First Financial | Last Project: 25001 |
| CHP-12XPC 8 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1619PR525517 | J | 2-100-0049 | 62 | First Financial | Last Project: 25001 |
| CHP-12XPC 9 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1617PR525510 | J | 2-100-0047 | 63 | First Financial | Last Project: 25001 |
| CHP-12XPC-10 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1611PR525521 | J | 2-100-0046 | 55 | First Financial | Last Project: 25001 |
| CHP-12XPC-11 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1610PR525520 | J | 2-100-0054 | 64 | First Financial | Last Project: 25001 |
| CHP-12XPC-6 | 2023 | Bandit | Intimidator 12XPC | Tow-Behind Chipper | 4FMUS1615PR525518 | J | 2-100-0045 | 60 | First Financial | Last Project: 25001 |
| CHP-18XP A | 2019 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1810KR508151 | N | A-100-0125 | 79 | | Anvil Yard - Fairfield |
| CHP-18XP F | 2020 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1817LR512004 | N | A-100-0127 | 84 | | Anvil Yard - Fairfield |
| CHP-18XP G | 2020 | Bandit | Intimidator 18XP | Tow-Behind Chipper | 4FMUS1819LR513303 | N | A-100-0128 | 85 | | Anvil Yard - Fairfield |
| CHP-18XP TRACK-1 | 2018 | Bandit | 18XP Track | Tracked Chipper | 505513 | N | A-100-0129 | 90 | | Anvil Yard - Fairfield |
| CHP-19XP 1 | 2018 | Bandit | Intimidator 19XP | Tow-Behind Chipper | 4FMUS1910R505540 | N | A-100-0130 | 91 | | Anvil Yard - Fairfield |
| CHP-20XP TX A | 2019 | Bandit | Intimidator | Tracked Chipper | 509247 | J | A-100-0071 | 93 | | Kingsborough Lot - Hwy 12 |
| CHP-20XP-1 | 2020 | Bandit | Intimidator 20XP | Tow-Behind Chipper | 4FMUS2022LR511855 | J | A-100-0075 | 92 | | Anvil Yard - Fairfield |
| CHP-2100 C | 2018 | Vermeer | BC2100XL | Wood Chipper | 1VR2212Y9H1002038 | J | A-100-0076 | 96 | | Windsor Yard |
| CHP-2300 B | 2019 | Vermeer | WC2300XL | Chipper | 1VRC3029F3J02004 | J | A-100-0123 | 468 | | Anvil Yard - Fairfield |
| CHP-2500 F | 2020 | Vermeer | WC2500XL | Wood Chipper | 1VRF27007K1000118 | J | A-100-0072 | 102 | | Last Project: 24002 |
| CHP-3090 A | 2021 | Bandit | 3090T | Self Propelled Wood Chipper | 517857 | J | A-100-0073 | 103 | | Kingsborough Lot - Hwy 12 |
| CHP-3090 B | 2021 | Bandit | 3090T | Self Propelled Wood Chipper | 519143 | J | A-100-0074 | 104 | | Windsor Yard |
| DT 4 | 2022 | | | | 3HAEUMML9PL195871 | J | 2-030-0099 | 471 | First Financial | Kingsborough Lot - Hwy 12 |
| DT 5 | 2022 | | | | 3HAEUMML9PL209347 | J | 2-030-0100 | 472 | First Financial | Kingsborough Lot - Hwy 12 |
| DT 6 | 2022 | | | | 1FDUF5HT3NDA19196 | J | 2-030-0223 | 473 | | Occidental 25001 |
| DT 7 | 2022 | | | | 1FDUF5HT3NDA19195 | J | 2-030-0224 | 474 | | Cazadero 25001 |
| DT-A120 | 2021 | Isuzu | NQR | Dump Truck | JALE5J16BM7901004 | N | A-030-0205 | 108 | | Total Loss |
| DT-A129 | 2021 | Isuzu | NQR | Dump Truck | JALE5J16BM7901144 | Fr | A-030-0206 | 110 | | KBA possession |
| DT-A84 | 2020 | Internationa | MV 607 | Dump Truck | 3HAEUMML4LU046004 | J | 2-030-0105 | 124 | | Windsor Yard |
| ES 12 | 2022 | Subaru | crosstrek | SUV | JF2GTHNC3N8260717 | J | 2-030-0097 | 130 | First Financial | Clifford Hogan |
| ES 13 | 2022 | Subaru | Outback | SUV | 4S4BTANC3N3226866 | Fr | 2-030-0096 | 131 | First Financial | Cuong Mai |
| ES 14 | 2021 | Subaru | crosstrek | SUV | JF2GTAPC7M8267074 | J | 2-030-0098 | 132 | First Financial | Quan Banh |
| ES-9 | 2020 | Ford | Escape | SUV | 1FMCU9G60LUA58188 | J | A-030-0214 | 136 | | KBA possession - Jamie Eisenhauer |
| ES-10 | 2022 | Ford | Escape | SUV | 2FMPK4J99NBA21830 | Fr | A-030-0212 | 128 | | Windsor Yard |
| ES-9 | 2020 | Ford | senne | SUV | 1FMCU9G68LUA36222 | J | A-030-0215 | 137 | | Windsor Yard |
| EX-308 | 2017 | CAT | 3.08E+04 | Mid Hydraulic Excavator | fjx08131 | N | A-040-0045 | 143 | | KBA possession |
| EX-310 PR | 2019 | Hitachi | ZX310F-LL-6N | Processor | 1FFDUP7LV9J316030 | J | A-040-0044 | 142 | | Anvil Yard - Fairfield |
| GR-HG6800 B | 2021 | Vermeer | HG6800TX | Horizontal | 1VRK4804EM1001008 | J | A-100-0081 | 159 | | KBA possession |
| GR-Screener - TR620 | 2017 | Vermeer | TR620 | Screening/Trum mel Plant | 5655402M5JF001020 | J | A-100-0134 | 160 | | Kingsborough Lot - Hwy 12 |
| GR-TG7000 A | 2018 | Vermeer | TG7000 | Tub Grinder | 1VRY4636231002001 | J | A-100-0122 | 161 | | Kingsborough Lot - Hwy 12 |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0039 | 463 | | |
| Light Tower | | Light Tower | | Light Towers (6) | | Yr | A-500-0040 | 463 | | Last Project: 25001 |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0041 | 463 | | |
| Light Tower | | Light Tower | | Light Towers (6) | | Yr | A-500-0042 | 463 | | Last Project: 25001 |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0043 | 463 | | |
| Light Tower | | Light Tower | | Light Towers (6) | | N | A-500-0044 | 463 | | |
| MBG1 | | Vermeer | GP | Grapple Bucket | WG47151 | N | A-045-0170 | 168 | | Windsor Yard |
| MBG2 | | Vermeer | GP | Grapple Bucket | 524194 | Fr | A-045-0171 | 169 | | HWY 12 |
| MBG3 | | Vermeer | GP | Grapple Bucket | 535901 | Fr | A-045-0172 | 170 | | Kingsborough Lot - Hwy 12 |
| MBG4 | | Vermeer | GP | Grapple Bucket | 536545 | N | A-045-0173 | 171 | | KBA possession |
| MBG5 | | Vermeer | GP | Grapple Bucket | WG88134 | N | A-045-0174 | 173 | | Quan Banh |
| MB31 | | Vermeer | GP | Bucket | 1VR0030G1G1000169 | N | A-045-0175 | 173 | | Windsor Yard |
| MB63 | | Vermeer | GP | Bucket | 1VR0030G3K1000363 | Fr | A-045-0176 | 174 | | WHY12 |
| MB53 | | Vermeer | GP | Bucket | 1V0030G7K1000363 | Fr | A-045-0177 | 175 | | HWY12 |
| MB54 | | Vermeer | GP | Bucket | 1VR0030G8K1000369 | N | A-045-0178 | 176 | | Windsor Yard |
| MB55 | | Vermeer | GP | Bucket | 1VR0030G4K1000370 | N | A-045-0179 | 177 | | Windsor Yard |
| MB56 | | Vermeer | GP | Bucket | 1VR0030G6K1000368 | N | A-045-0180 | 178 | | Windsor Yard |
| MC-1 Connex | N\A | Connex | 8x20 | Container | N\A | Fr | A-500-0034 | 179 | | Last Project: 23001 |
| MC-A68 | 2015 | Dodge | Ram 1500 | Pickup Truck | 3C6JR6DM9FG687064 | N | A-030-0209 | 181 | | Kingsborough Lot - Hwy 12 |
| MC-A88 | 2017 | Ford | F-150 | Pickup Truck | 1FTEW1CB9HKC30907 | Fr | A-030-0160 | 183 | | Windsor Yard |
| MC-A89 | 2020 | Ford | F-350 Super | Pickup Truck | 1F77W3BT9LEE07487 | J | 2-030-0082 | 184 | | Windsor Yard |
| PB-T6 | 2012 | Peterbilt | 367 | Truck Tractor | 1XPTD40X7CD146722 | N | A-030-0216 | 187 | | KBA possession |
| Pemberton Grapple 308/309 | 2020 | Pemberton | P-2813 | Grapple Attachment | LR/P-2813-0120 | N | A-045-0252 | 190 | | Windsor Yard |
| PU A1 (Rich's Truck) | 2023 | Ford | Lightning | Pickup Truck | 1FT6W1EV3PWG02062 | J | 2-030-0225 | 191 | | KBA possession |
| PU-A100 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT1LEE12478 | J | 2-030-0226 | 192 | | Windsor Yard |
| PU-A101 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT1LEE12479 | J | 2-030-0227 | 193 | | Windsor Yard |
| PU-A102 | 2020 | Ford | F-350 Super | Pickup Truck | 1F78W3BT3LEE45494 | J | 2-030-0228 | 194 | | Anvil Yard - Fairfield |
| PU-A104 | 2020 | Ford | F-150 | Pickup Truck | 1FTEW1E9XLKF40584 | J | 2-030-0229 | 195 | | Anvil Yard - Fairfield |
| PU-A105 | 2020 | Ford | F-350 Super | Pickup Truck | 1F78W3BT7LEE37303 | J | 2-030-0230 | 196 | | Anvil Yard - Fairfield |
| PU-A106 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT6LEE89587 | J | 2-030-0231 | 197 | | Anvil Yard - Fairfield |
| PU-A107 | 2020 | Ford | F-250 Super | Pickup Truck | 1FD7X2B61LEE90443 | J | 2-030-0232 | 198 | | Windsor Yard |
| PU-A108 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3F7MEC09596 | J | 2-030-0233 | 199 | | windsor Yard |
| PU-A112 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT7MEC09595 | J | 2-030-0234 | 200 | | Last Project: 25001 |
| PU-A114 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP2MFA39255 | J | 2-030-0235 | 203 | | Fairfield |
| PU-A115 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP4MFA39256 | J | 2-030-0236 | 204 | | Windsor Yard |
| PU-A116 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39256 | J | 2-030-0237 | 205 | | Windsor Yard |
| PU-A118 | 2021 | Ford | F-350 Super | Pickup Truck | 1F77W3BT9MEC62548 | J | 2-030-0238 | 206 | | Anvil Yard - Fairfield |
| PU-A139 | 2021 | Ford | F-350 Super | Pickup Truck | 1FTEW1EP6MFA39257 | J | 2-030-0239 | 207 | | windsor Yard |
| PU-A123 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT5MEC09402 | J | A-030-0189 | 209 | | Repo 2/14/25 |
| PU-A124 | 2021 | Ford | F-350 Super | Pickup Truck | 1F77W3BT3MEC62559 | J | A-030-0190 | 210 | | Repo 2/13/25 |
| PU-A128 | 2021 | Ford | F-150 | Pickup Truck | 1J-1LW1E0HMFA39242 | J | A-030-0192 | 212 | | Skylane Office |
| PU-A131 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39261 | J | 2-030-0241 | 213 | | Cloverdale |
| PU-A132 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP5MFA39251 | J | 2-030-0242 | 214 | | Last Project: 25001 |
| PU-A133 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP4MFA39244 | J | 2-030-0243 | 215 | | Windsor Yard |
| PU-A134 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB7MFA39145 | J | 2-030-0244 | 216 | | Gravenstein |
| PU-A135 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EB4MFA39245 | J | 2-030-0245 | 217 | | Windsor Yard |
| PU-A136 | 2021 | Ford | F-350 Super | Pickup Truck | 1F78W3BN4MEE10496 | J | 2-030-0246 | 218 | | Insurance |
| PU-A137 | 2022 | Ford | F-250 Super | Pickup Truck | 1FT8W2BT3NEC33692 | J | 2-030-0247 | 219 | | Fairfield |
| PU-A138 | 2021 | Ford | F-350 Super | Pickup Truck | 1FT8W3BTXNEC46350 | J | 2-030-0248 | 220 | | windsor Yard |
| PU-A139 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FTXNEC65922 | J | 2-030-0249 | 221 | | Windsor Yard |

| ID | Year | Make | Model | Type | VIN/Serial | | Acct | | Bank | Location/Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| PU-A140 | 2021 | Ford | F-350 Super | Pickup Truck | 1F D8X3FT8NEC65921 | - | 2-030-0250 | 222 | | Sunol |
| PU-A141 | 2022 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT4NEC65916 | - | 2-030-0251 | 223 | | Fairfield |
| PU-A142 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT8NEC65918 | - | 2-030-0252 | 224 | | Aaron Thomas |
| PU-A143 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT6NEC65917 | - | 2-030-0253 | 225 | | Windsor Yard |
| PU-A144 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP3MFC35575 | - | 2-030-0254 | 226 | | Last Project: 24004 |
| PU-A145 | 2022 | Ford | F-150 | Pickup Truck | 1FTFW1E88NFA92072 | - | 2-030-0255 | 227 | | Windsor Yard |
| PU-A146 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM403842 | - | 2-030-0088 | 228 | First Financial | James Ducket |
| PU-A147 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN4MM390792 | - | 2-030-0086 | 229 | First Financial | 25001 Safety Daniel Chavez |
| PU-A148 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN8MM477113 | - | 2-030-0092 | 230 | First Financial | 24814 Matt Hertzberg |
| PU-A149 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN6MM396559 | - | 2-030-0089 | 231 | First Financial | 25001 Juan Medel |
| PU-A150 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN1NM455034 | - | 2-030-0085 | 232 | First Financial | 25001 Jose Medel |
| PU-A151 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5NM453235 | - | 2-030-0084 | 233 | First Financial | 25001 Safety Tiburcio Servilla Sanchez |
| PU-A152 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7MM405267 | - | 2-030-0091 | 234 | First Financial | API ebmud Eric Jimenez |
| PU-A153 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN0MM403004 | - | 2-030-0093 | 235 | First Financial | 25001 Ruben Garcia |
| PU-A154 | 2022 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN6NT071180 | - | 2-030-0095 | 236 | First Financial | 25001 Julio Lizardo |
| PU-A155 | 2021 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN5JM101544 | - | 2-030-0094 | 237 | First Financial | 25001 Martin Vela |
| PU-A156 | 2020 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7LM294749 | - | 2-030-0096 | 238 | First Financial | 23001 Thomas Simpson |
| PU-A157 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM373645 | - | 2-030-0087 | 239 | First Financial | 25001 Safety Alejandro Romero |
| PU-A158 | 2020 | Ford | F-350 Super | Pickup Truck | 1FTEW1E50LFC10453 | - | 2-030-0256 | 240 | | Windsor Yard |
| PU-A159 (Todd's) | 2022 | Ford | F-350 Super | Todd's Truck | 1FT8W3BT3NED58252 | N | A-030-0210 | 464 | | KBA Possession Todd Eisenhoauer |
| PU-A49 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT2KED12663 | - | 2-030-0083 | 244 | | Windsor Yard |
| PU-A51 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT0KED12662 | N | A-030-0198 | 245 | | Windsor Yard |
| PU-A58 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT7KEE93680 | N | A-030-0199 | 247 | | Windsor Yard |
| PU-A59 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FTXKEF03649 | N | A-030-0200 | 248 | | Windsor Yard |
| PU-A92 | 2020 | Ford | F-250 Super | Pickup Truck | 1FT7W2BT4LEE21355 | - | 2-030-0076 | 255 | | Windsor Yard |
| PU-A94 | 2020 | Ford | F-250 Super | Pickup Truck | 1FT7W2BT1LEE07476 | - | 2-030-0077 | 256 | | Windsor Yard |
| PU-A95 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X2BT2LEE33154 | - | 2-030-0078 | 257 | | Windsor Yard |
| PU-A96 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F6XLEC57399 | - | 2-030-0079 | 258 | | Fairfield |
| PU-A97 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F6XLEC57388 | - | 2-030-0080 | 259 | | Windsor Yard |
| PU-A98 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F6QLEC53987 | - | 2-030-0081 | 260 | | windsor yard |
| PU-A99 | 2020 | Ford | F-450 XL Super | Mechanics Truck | 1FD0W4HT0LEE26603 | - | 2-030-0211 | 185 | | windsor yard |
| PU-A98 | 2020 | Ford | | Pickup Truck | 1FT7W3BT8LEE07481 | - | 2-030-0258 | 261 | | Windsor yard |
| Rotobec - Saw | 2021 | Rotobec | Saw | Attachment Saw | 16882-6-1 | N | N/A | 263 | | Disposed |
| Rotobec Grapple 308 1 | 2021 | Rotobec | Grapple | Attachment Grapple | 188561-1-1 | N | A-045-0208 | 264 | | Fairfield 2-040-0041 attached |
| Rotobec Grapple 308 2 | 2023 | Rotobec | Grapple | Attachment Grapple | 18846-2-1 | N | A-045-0209 | 265 | | Last Project: 24002 |
| Rotobec Grapple 308 3 | 2021 | Rotobec | Grapple | Attachment Grapple | 121043-1-1 | N | A-045-0210 | 266 | | |
| Rotobec Grapple 308 B | 2021 | Rotobec | Grapple | Attachment Grapple | 175619-1-1 | N | A-045-0211 | 267 | | Pollock Pines - Sly Park |
| Rotobec Grapple 308 C | 2021 | Rotobec | Grapple | Attachment Grapple | 261456-5-16 | N | A-045-0212 | 268 | | |
| Rotobec Grapple 308 D | 2021 | Rotobec | Grapple | Attachment Grapple | 160678-1-1 | N | A-045-0213 | 269 | | |
| Rotobec Grapple 308 E | 2021 | Rotobec | Grapple | Attachment Grapple | 176526-1-1 | N | A-045-0214 | 270 | | |
| Rotobec Grapple 309 | 2021 | Rotobec | Grapple | Attachment | 188466-1-1 | N | A-045-0215 | 271 | | |
| Rotobec Grapple 309 A | 2021 | Rotobec | Grapple | Attachment Grapple | 08-19-309-029 | N | A-045-0216 | 272 | | Fairfield |
| Rotobec Grapple 309 B | 2021 | Rotobec | Grapple | Attachment Grapple | 173563-1-1 | N | A-045-0217 | 273 | | Fairfield |
| Rotobec Grapple 309 C | 2021 | Rotobec | Grapple | Attachment Grapple | 172446-1-1 | N | A-045-0218 | 274 | | Fairfield |
| Rotobec Grapple 325 B | 2021 | Rotobec | Grapple | Attachment Grapple | 165096-4-1 | N | N/A | 276 | | Disposed |
| Rotobec Grapple 325 C | 2021 | Rotobec | Grapple | Attachment Grapple | 152641-2-1-1 | N | A-045-0219 | 277 | | |
| SE718 4 | 2020 | Sennebogen | 718 ME | Mobil Tree Material Handler | 718.0.2089 | - | A-040-0046 | 281 | | Kingsborough Lot - Hwy 12 |
| SE718-5 | 2020 | Sennebogen | 718 ME | Mobil Tree Material Handler | 718.0.2095 | - | A-040-0047 | 282 | | Kingsborough Lot - Hwy 12 |
| Spider Lift 1 | 2022 | CMC | S25 | Crawler Articulating Boom Lift | S22A3554 | - | A-090-0017 | 287 | | Windsor Yard |
| Spray Rig 1 - 500gal | 2020 | Wylie | 500 Gallon | Water Wagon | 16362 | N | A-000-0089 | 288 | | KBA possesion |
| SS-249 | 2017 | CAT | 249D | Track Skid Steer Loader | GWR01886 | N | A-060-0030 | 289 | | KBA possesion |
| SS-279 D | 2017 | CAT | 279D | Track Skid Steer Loader | GTL03507 | N | A-060-0026 | 295 | | Last Project: 25001 |
| SS-279 M | 2020 | CAT | 279D3 | Track Skid Steer Loader | RB901948 | - | 2-060-0017 | 301 | Anvil | Last Project: 25001 |
| SS-279 P | 2020 | CAT | 279D3 | Track Skid Steer Loader | RB902036 | - | 2-060-0020 | 304 | Anvil | Kingsborough Lot - Hwy 12 |
| SS-CTX100-2 | 2017 | Vermeer | CTX100 | Mini Skid Steer | 1VR2080H0K1001660 | N | A-060-0029 | 315 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-1 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VR2080H9K1001561 | N | A-060-0028 | 316 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-4 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VR2080H5K1001699 | N | A-060-0021 | 317 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-5 | 2019 | Vermeer | CTX100 | Mini Skid Steer | AVR2080H1K1001781 | N | A-060-0022 | 318 | | Kingsborough Lot - Hwy 12 |
| SS-CTX100-6 | 2019 | Vermeer | CTX100 | Mini Skid Steer | 1VR2080H3K1001944 | N | A-060-0023 | 319 | | Kingsborough Lot - Hwy 12 |
| SS-CTX160 2 | 2021 | Vermeer | CTX160 | Mini Skid Steer | 1VK3080MAM1000467 | N | A-060-0024 | 320 | | Last Project: 24004 |
| STGR SHP | 2020 | Honda | | Stump Grinder | N/A | N | A-100-0082 | 321 | | Hwy 12 |
| STGR-292-1 | 2018 | Vermeer | SC292 | Stump Grinder | 1VF102Y21001169 | N | A-100-0083 | 322 | | Last Project: 24002 |
| STGR-382 A | 2019 | Vermeer | SC382 | Stump Grinder | 1VRU1128XK1000197 | N | A-100-0084 | 323 | | Hwy 12 |
| STGR-552-1 | 2019 | Vermeer | SC552 | Stump Grinder | 1VR9138U3L1000344 | - | A-100-0085 | 324 | | Windsor Yard |
| STGR-852-B | 2017 | Vermeer | SC852 | Wheeled Stump Grinder - Large | AVR7122L4H1001088 | N | A-100-0086 | 325 | | Last Project: 25001 |
| Tong Thrower | 2022 | Summit | Tong Thrower | | 12-2987-00007 | N | 2-045-0261 | 475 | | Sold w/ 2-040-0033 548 Log Loader |
| TR 1 | 2021 | TrailKing | 18 Load Master | Equipment | 1TKC024203M112047 | N | A-100-0100 | 326 | | Hwy 12 |
| TR 13 | 2005 | Vermeer | | Equipment | 1VRN091X051003693 | N | A-100-0087 | 327 | | Hwy 12 |
| TR 14 | 2018 | Karavan | 6 ft x 12 ft | Utility Trailer | 5KTVS1419JF547295 | N | A-100-0004 | 328 | | Hwy 12 |
| TR 15 | 2018 | Fabform | BX612-7KR | Utility Trailer | 58XBD1225J1001118 | -/- | A-100-0077 | 329 | | Last Project: 24004 |
| TR 16 | 2018 | Victory | 7'-14' | Van Trailer | 4RAVS1425KK068591 | N | A-100-0068 | 330 | | |
| TR 17 | 2018 | FELLING | FT14 | Equipment | 5FTBE17J410004939 | N | A-100-0091 | 331 | | Kingsborough Lot - Hwy 12 |
| TR 18 | 2017 | FELLING | FT14 | Equipment | 5FTBE17121J004941 | N | A-100-0092 | 332 | | Hwy 12 |
| TR 19 | 2017 | FELLING | FT14 | Equipment | 5FTBE17J310001083 | N | A-100-0093 | 333 | | Last Project: 24002 |
| TR 20 | 2017 | FELLING | FT14 | Equipment | 5FTBE17121J004938 | N | A-100-0094 | 334 | | Hwy 12 |
| TR 22 | 2020 | FELLING | FT14 | Equipment Trailer | 5FTBE17I0L1002141 | -/- | A-100-0095 | 335 | | Kingsborough Lot - Hwy 12 |
| TR 23 | 2018 | FELLING | FT14 | Equipment | 5FTCE17182J002239 | N | A-100-0096 | 336 | | Last Project: 24002 |
| TR 24 | 2019 | Trailmax | T-16-UT | Equipment | 5UCP72723KA003965 | -/- | A-100-0101 | 337 | | fairfield |
| TR 25 | 2019 | Butler | LT-1214 | Equipment Trailer | 1b9df1224k2726155 | N | A-100-0102 | 338 | | Hwy 12 |
| TR 26 | 2019 | Valor | 12TUS-5 | Equipment | 1V9PT2624M1231227 | -/- | A-100-0103 | 339 | | Last Project: 25001 |
| TR 27 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2224L1233006 | -/- | A-100-0104 | 340 | | Last Project: 25001 |
| TR 28 | 2021 | Traileze Trailer | TE801-41 | Equipment Trailer | 1DA5FCY23MP023204 | N | A-100-0078 | 341 | | Windsor Yard |
| TR 29 | 2020 | Fabform | BX612-7KR | Utility Trailer | 58XBF1429L1000550 | N | A-100-0097 | 342 | | Windsor Yard |
| TR 30 | 2020 | FabForm | BX612-7KR | Utility Trailer | 58XBF1624L1000551 | N | A-100-0098 | 343 | | Hwy 12 |
| TR 31 | 2020 | Valor | 12TUS-5 | Equipment Trailer | 1V9PT2226L1233007 | N | A-100-0106 | 344 | | Pollock Pines - Sly Park |
| TR 32 | 2020 | FELLING | LT-712 | Equipment Trailer | 1B9DF1223L2726211 | N | A-100-0107 | 345 | | Last Project: 25001 |
| TR 33 | 2020 | Carry-on | 7 ft x 18 ft | Equipment Trailer | 4YMBU2020LN002287 | -/- | A-100-0108 | 346 | | Last Project: 24004 |
| TR 34 | 2020 | Carry-on | 7 ft x 18 ft | Equipment | 4YMBU2024LN003457 | N | A-100-0109 | 347 | | |
| TR 35 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2222L1233004 | -/- | A-100-0110 | 348 | | Anvil Yard - Fairfield |
| TR 36 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2226M1233228 | N | A-100-0111 | 349 | | Fairfield |
| TR 38 | 2020 | Valor | 12TUS-5 | Equipment | 1V9PT2629M1233188 | -/- | A-100-0112 | 351 | | Windsor Yard |
| TR 39 | 2021 | FELLING | FT14 | Equipment | 5FTCE2025M1001906 | N | A-100-0113 | 352 | | Hwy 12 |
| TR 4 | 1985 | Zeiman | 1185 | Equipment | 1ZCE29E24FZ912097 | N | A-100-0114 | 353 | | Fairfield |
| TR 40 | 2021 | Valor | 12TUS-5 | Equipment | 1V9PT2226M1233316 | N | A-100-0115 | 354 | | Windsor Yard |
| TR 41 | 2021 | Valor | 12TUS-5 | Equipment | 1V9PT2220M1233313 | N | A-100-0116 | 355 | | Hwy 12 |
| TR 42 | 2021 | Victory | 7'-14' | Van Trailer | 4RAVS1422NK082355 | N | A-100-0069 | 356 | | Hwy 12 |
| TR 43 | 2021 | Towmaster | T-10DT | Equipment | 4KNBT2123ML161501 | -/- | A-100-0117 | 357 | | Windsor Yard |
| TR 44 | 2022 | Summit | C5F8718TA3 | Equipment | 59KBU1824JP1012043 | N | A-100-0098 | 358 | | Windsor Yard |
| TR 5 | 2000 | Zeiman | 1185 | Equipment | 1ZCE33A27YZP21278 | N | A-100-0118 | 359 | | Hwy 12 |
| TR 6 | 2011 | Eagle | 16' x 82" | Equipment | 184BU2020BC10182 | N | A-100-0119 | 360 | | |
| TR 7 | 2018 | Trailmax | T-16-UT | Equipment | 5UCP72723GA003473 | -/- | A-100-0120 | 361 | | Windsor Yard |
| TR 8 | 2004 | Butler | LT-1214 | Equipment Trailer | 1B9DR12184272615 | N | A-100-0099 | 363 | | Hwy 12 |
| TR LB 1 | 2001 | Murray | 55 Ton | Lowboy Trailer | 1M9G4520X1A056145 | N | A-100-0079 | 364 | | Hwy 12 |
| IX12 | 2008 | Butler | L1-1034 | Equipment | 1B9DR5R296J726898 | N | A-100-0121 | 365 | | |
| Van 1 | 2014 | Chevrolet | Express Passenger | Van | 1GAZGJFG7E1194856 | -/- | A-030-0244 | 366 | | Last Project: 25001 |
| WF 1 | 2000 | ACE | Semi | Walking Floor Trailer | 1A9236196Y0074099 | N | A-100-0132 | 367 | | windsor |
| WF 4 | 2021 | Dorsey | 45 | Walking Floor Trailer | 5JYCW452XNEP23976 | N | A-100-0080 | 369 | | Windsor Yard |
| z-24" Bucket (308/309) | 2021 | CAT | 24" | Attachment Excavator Bucket | | N | A-045-0155 | 372 | | Hwy 12/Windsor/Fairfield |
| z-30" Bucket (308/309) | 2021 | CAT | 30" | Attachment Excavator Bucket | UM08005A | N | A-045-0156 | 373 | | Hwy 12/Windsor/Fairfield |
| z-309 Masticator Head 1 | 2021 | CAT | HM208 | Attachment Masticator | HM208 | N | A-045-0181 | 374 | | Anvil Yard - Fairfield |
| z-BG 1 | | CAT | | Attachment Brush Grapple | BRUSH GRAPPLE | N | A-045-0220 | 375 | | |
| z-BG 10 | | CAT | | Attachment Brush Grapple | NW08804 | N | A-045-0181 | 376 | | Hwy 12/Windsor/Fairfield |
| z-BG 11 | | CAT | | Attachment Brush Grapple | A4196GR30049 | N | A-045-0182 | 377 | | |

| Item | Year | Make | Model | Description | Serial | Flag | Asset # | No. | Location |
|---|---|---|---|---|---|---|---|---|---|
| z-BG 12 | | CAT | | Attachment Brush Grapple | A4196GR30056 | N | A-045-0183 | 378 | Hwy 12/Windsor/Fairfield |
| z-BG 13 | 2020 | CAT | | Attachment Brush Grapple | NW10318 | N | A-045-0184 | 379 | Windsor Yard |
| z-BG 14 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW09960 | N | A-045-0185 | 380 | Hwy 12/Windsor/Fairfield |
| z-BG 15 | | CAT | | Attachment Brush Grapple | A4202GR30060 | N | A-045-0186 | 381 | Hwy 12/Windsor/Fairfield |
| z-BG 16 | | CAT | | Attachment Brush Grapple | A4202GR30054 | N | A-045-0187 | 382 | Hwy 12/Windsor/Fairfield |
| z-BG 17 | | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | 2869274-02 | r- | A-045-0188 | 383 | windsor Yard |
| z-BG 19 | 2020 | CAT | | Attachment Brush Grapple | | N | A-045-0189 | 384 | windsor Yard |
| z-BG 2 | | CAT | | Attachment Brush Grapple | | N | A-045-0190 | 385 | Hwy 12/Windsor/Fairfield |
| z-BG 20 | 2020 | CAT | | Attachment Brush Grapple | | N | A-045-0191 | 386 | Fairfield |
| z-BG 21 | 2020 | CAT | | Attachment Brush Grapple | NW 12175 | N | A-045-0192 | 387 | Hwy 12/Windsor/Fairfield |
| Z-BG 24 | | CAT | | Attachment Brush Grapple | | Y- | A-045-0193 | 388 | Last Project: 25001 |
| z-BG 25 | | CAT | | Attachment Brush Grapple | PT000041376 | N | A-045-0194 | 389 | Hwy 12/Windsor/Fairfield |
| z-BG 26 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4212GR30110 | r- | A-045-0195 | 390 | windsor Yard |
| z-BG 27 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4214GR30130 | r- | A-045-0196 | 391 | fairfield |
| z-BG 28 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4218GR30119 | N | A-045-0197 | 392 | Fairfield |
| z-BG 3 | | CAT | | Attachment Brush Grapple | | Y- | A-045-0198 | 394 | Anvil Yard - Fairfield |
| z-BG 30 | 2020 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A421AGR30335 | r- | A-045-0199 | 395 | windsor Yard |
| z-BG 31 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | a4221GR30410 | N | A-045-0200 | 396 | Fairfield |
| z-BG 32 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | A4226GR30124 | N | A-045-0201 | 397 | windsor Yard |
| z-BG 4 | | CAT | | Attachment Brush Grapple | 286-9301 | N | A-045-0202 | 398 | Fairfield |
| z-BG 6 | | CAT | | Attachment Brush Grapple | 108647 | N | A-045-0203 | 399 | Hwy 12/Windsor/Fairfield |
| z-BG 7 | | CAT | | Attachment Brush Grapple | 109607 | N | A-045-0204 | 400 | Hwy 12/Windsor/Fairfield |
| z-BG 8 | | CAT | | Attachment Brush Grapple | 162-8139 | N | A-045-0205 | 401 | Hwy 12/Windsor/Fairfield |
| z-BG 9 | | CAT | | Attachment Brush Grapple | | N | A-045-0206 | 402 | Hwy 12/Windsor/Fairfield |
| z-BG18 | 2020 | CAT | | Attachment Brush Grapple | a4208gr30010 | N | A-045-0207 | 403 | Hwy 12/Windsor/Fairfield |
| z-BS 10 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW19-113 | N | A-045-0221 | 404 | Hwy 12/Windsor/Fairfield |
| z-BS 11 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW19-112 | N | A-045-0222 | 405 | Hwy 12/Windsor/Fairfield |
| z-BS 12 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-100 | N | A-045-0223 | 406 | Fairfield |
| z-BS 13 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-101 | N | A-045-0224 | 407 | windsor Yard |
| z-BS 15 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | PT000041555 | N | A-045-0225 | 408 | Hwy 12/Windsor/Fairfield |
| z-BS 16 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12484/PT000041554 | N | A-045-0226 | 409 | Hwy 12/Windsor/Fairfield |
| z-BS 17 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12497/PT000042173 | N | A-045-0227 | 410 | windsor Yard |
| z-BS 18 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW20-128/PT000062189 | N | A-045-0228 | 411 | Hwy 12/Windsor/Fairfield |
| z-BS 19 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW12489 | N | A-045-0229 | 412 | Hwy 12/Windsor/Fairfield |
| z-BS 20 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW-12— | r- | A-045-0230 | 413 | Last Project: 24002 |
| z-BS 21 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW 12485 | N | A-045-0231 | 414 | windsor Yard |
| z-BS 22 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-132 | N | A-045-0232 | 415 | Fairfield |
| z-BS 23 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20- | N | A-045-0233 | 416 | Hwy 12/Windsor/Fairfield |
| Z-BS 24 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | nw12482/PT000041551 | r- | A-045-0234 | 417 | Last Project: 25002 |
| z-BS 25 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-149/NW13211 | N | A-045-0235 | 418 | Fairfield |
| z-BS 26 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW-20-148/NW13210 | N | A-045-0236 | 419 | Hwy 12/Windsor/Fairfield |
| z-BS 27 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW13209/PT000062143 | r- | A-045-0237 | 420 | windsor Yard |
| z-BS 28 | 2021 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW14624/PT000074555 | N | A-045-0238 | 421 | Fairfield |
| z-BS 29 | 2021 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | BW22-107 | r- | A-045-0239 | 422 | Anvil Yard - Fairfield |
| z-BS 30 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | PT000061865 | r- | A-045-0240 | 423 | windsor Yard |
| z-BS 31 | 2020 | Beaver Squeezer | BSG | Forestry Grapple Attachment | NW14616/PT000007456 | N | A-045-0241 | 424 | Hwy 12/Windsor/Fairfield |
| z-BS 4 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 15-107 | N | A-045-0242 | 425 | Anvil Yard - Fairfield |
| z-BS 5 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 15-110 | N | A-045-0243 | 426 | Fairfield |
| z-BS 6 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW 18-112 | N | A-045-0244 | 427 | Fairfield |
| z-BS 7 (PG&E ONLY) | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW18-113 | N | A-045-0245 | 428 | Fairfield |
| z-BS 8 | 2022 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BW18-114 | N | A-045-0246 | 429 | Hwy 12/Windsor/Fairfield |
| z-BS 9 | 2023 | Beaver Squeezer | BSG | Forestry Grapple Attachment | BSG - 15 | r- | A-045-0247 | 430 | windsor Yard |
| z-BTC 300 Masticator Head | 2022 | Bandit | BTC 300 MA | Track Masticator Grinding Head | 73890 | N | A-045-0259 | 431 | Anvil Yard - Fairfield |
| z-BTC 300 Stump Grinder | 2021 | Bandit | BTC 300 | Track Masticator Grinding Head | 505266 | N | A-100-0124 | 432 | Windsor Yard |
| z-CAF 1 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | N/A | N | A-500-0035 | 433 | Fairfield |
| z-CAF 7 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | N/A | N | A-500-0036 | 434 | Fairfield BTC 300 mounted |
| z-CAF 8 | 2022 | ECO | CAF 30GL | Compressed Air Foam Fire System | | N | A-500-0037 | 435 | Fairfield |
| z-CB 1-Chip Bucket 1 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | | N | A-045-0157 | 436 | Windsor Yard |
| z-DB 1-Dirt Bucket 1 (SS) | | CAT | GP | Attachment Skid Steer Bucket | | N | A-045-0158 | 437 | Hwy 12/Windsor/Fairfield |
| z-DB 2-Dirt Bucket 2 (SS) | | CAT | GP | Attachment Mini Skid Steer Bucket | | N | A-045-0159 | 438 | Hwy 12/Windsor/Fairfield |
| z-DB 3-Dirt Bucket 3 (SS) | | CAT | | Attachment Skid Steer Bucket | A420CBK20334 | N | A-045-0160 | 439 | Hwy 12/Windsor/Fairfield |
| z-DB 4-Dirt Bucket 4 (SS) | | CAT | | Attachment Skid Steer Bucket | A4214BK23411 | N | A-045-0161 | 440 | Hwy 12/Windsor/Fairfield |
| z-DB 5-Dirt Bucket 5 (SS) | | CAT | | Attachment Skid Steer Bucket | A4215BK20004 | N | A-045-0162 | 441 | Hwy 12/Windsor/Fairfield |
| z-EX Wood Screw 1 | Terex | SS22 | | Attachment Log Screw/ Log Splitter | | N | A-045-0249 | 442 | Los Gatos |
| z-Forks 1 | CAT | GP | | Attachment Skid Steer Bucket | | Y- | A-045-0253 | 443 | Anvil Yard - Fairfield |
| z-M 1-FAE Mower | Vermeer | | | Attachment Mower Mini Skid Steer | N/A | N | A-045-0253 | 444 | Anvil Yard - Fairfield |
| z-M 2-Yellow Mower | Vermeer | | | Attachment Mower Mini Skid Steer | N/A | N | A-045-0254 | 445 | |
| z-Mini DB 1 | CAT | | | Attachment Forks | 4409646 | N | A-045-0169 | 446 | KBA possession |
| z-Mini DB 2 | Vermeer | | | Attachment Mini Skid Steer Bucket | N/A | N | A-045-0164 | 447 | KBA possession |
| z-Mini Mower 1 (CTX) | Vermeer | SW-36 | | Attachment Mower Mini Skid Steer | SW-36-10046 | N | A-045-0255 | 448 | KBA possession |
| z-Mini Mower 2 (CTX) | Vermeer | SW-36 | | Attachment Mower Mini Skid Steer | SW-36-10050 | N | A-045-0256 | 449 | KBA possession |
| z-Rake - Rockland | 2019 | Rockland | Rake | Attachment Rack | 128702 | N | A-045-0257 | 450 | |
| z-SB 1 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | D9200915 | N | A-045-0166 | 451 | Hwy 12/Windsor/Fairfield |
| z-SB 2 | 2022 | CAT | 286-9301 | Skid Steer Grapple Bucket Attachment | D9200922 | N | A-045-0166 | 452 | Hwy 12/Windsor/Fairfield |
| z-Shear 323 A | 2022 | WesttecH | C350 Wood Cracker | Attachment Tree Shear | 8120687.I001- | N | A-045-0260 | 453 | KBA possession |
| z-ss 1 | | CAT | GP | Attachment Skid Steer Bucket | | N | A-045-0167 | 455 | Hwy 12/Windsor/Fairfield |
| z-ss 2 | | CAT | GP | Attachment Skid Steer Bucket | 783740190 | N | A-045-0168 | 456 | Hwy 12/Windsor/Fairfield |
| z-ss 3 | 2020 | Wolverine | SG-13-08D | Attachment Stump Grinder | | N | A-100-0088 | 457 | Anvil Yard - Fairfield |
| z-ss Wood Screw 1 | Terex | SS22 | | Attachment Log Screw/ Log Splitter | 403121 | r- | A-045-0250 | 458 | Last Project: 25001 |
| LT1 | 2021 | Interstate | Trailer | Land Trailer | 4RALS1423MK077137 | N | A-100-0135 | N/A | Kingsborough Lot - Hwy 12 |
| LT2 | 2020 | Patriot | Trailer | Land Trailer | 4YMBC1425MR005243 | N | A-100-0136 | N/A | Kingsborough Lot - Hwy 12 |
| BS - 32 | | Beever | Attachment | SS Attachment | BW22-133 | r- | A-045-0263 | N/A | fairfield yard |
| Rotobec | | Rotobec | Attachment | 308 Grapple | 175330-1-1 | N | A-045-0262 | N/A | |
| Office | | | ABCONN009 | Mobile Office | | Y- | A-500-0045 | N/A | Last Project: 25001 |
| Connex | | | | Connex | | Y- | A-500-0047 | N/A | Last Project: 24011 |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Land</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Land</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Mech</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Mech</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Mech</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Utility</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Utility</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex Utility</span> | | | | | KBA possession |
| <span style="background:red;color:red;">Connex</span> | | | | <span style="background:red;color:red;">Connex</span> | | | | | KBA possession |
| HG6800 Dolly | | | Mower | Equipment Trailer HG6800 B Dolly | | N | A-100-0137 | N/A | Windsor Yard |
| Mower | | | | FAE Mower 2 | | N | A-045-0264 | N/A | Anvil Yard - Fairfield |
| CAF | 2021 | | CAF 30GL | Compressed Air Foam Fire System | | N | A-500-0048 | N/A | Fairfield |
| CAF | 2019 | | CAF 30GL | Compressed Air Foam Fire System | | N | A-500-0049 | N/A | Windsor Yard |
| CAF | | | DX225 | Compressed Air Foam Fire System | | N | A-500-0050 | N/A | Fairfield |
| Shear | | | 295-5950 | SH 1 - Stump Harvester | | Y- | A-045-0265 | N/A | Last Project: 25001 |
| Bucket | | | 24" | 12" Bucket (CAT | | N | A-045-0266 | N/A | Altedena |
| Bucket | | | 24" | 24" Bucket (CAT | | N | A-045-0267 | N/A | Fairfield |

| Equipment | Year | Make | Model | Description | VIN/SN | KBA Lender | Billed in 20257 | Amif's Asset # | KBA Asset # | Ownership | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAD 1 | 2019 | Peterbilt | 567 | Dump Truck | 1NPCL40X1LD686659 | | No | A-030-0207 | 15 | | Kingsborough Lot - Hwy 12 |
| BAD 2 | 2020 | Peterbilt | 567 | Dump Truck | 1NPCL40X8LD686660 | | No | A-030-0208 | 16 | | Kingsborough Lot - Hwy 12 |
| BT-A05 | 2015 | Ford | F-750 Super | Bucket Truck | 3FRWF7FK7FV670741 | | No | A-030-0230 | 36 | | Kingsborough Lot - Hwy 12 |
| BT-A42 | 2017 | Freightliner | M2 106 | Bucket Truck | 1FVACWDY0HHV83916 | | No | A-030-0221 | 37 | | Kingsborough Lot - Hwy 12 |
| DT 4 | 2022 | | | | 3HAEUMML9PL195871 | First Financial | No | 2-030-0099 | 471 | First Financial | Kingsborough Lot - Hwy 12 |
| DT 5 | 2022 | | | | 3HAEUMML9PL209347 | First Financial | No | 2-030-0100 | 472 | First Financial | Kingsborough Lot - Hwy 12 |
| DT 6 | 2022 | | | | 1FDUF5HT3NDA19196 | Ford Motor | Yes | 2-030-0223 | 473 | | Occidental 25001 |
| DT 7 | 2022 | | | | 1FDUF5HT3NDA19195 | Ford Motor | Yes | 2-030-0234 | 474 | | Cazadero 25003 |
| DT-A120 | 2021 | Isuzu | NQR | Dump Truck | JALE51B38M7901004 | | No | A-030-0205 | 108 | | Total Loss |
| DT-A129 | 2021 | Isuzu | NQR | Dump Truck | JALE51B88M7901144 | | Yes | A-030-0206 | 110 | | KBA possession |
| DT-A84 | 2020 | Internationa | MV 607 | Dump Truck | 3HAEUMML4LL046004 | Cat Financial | Yes | 2-030-0105 | 124 | | Windsor Yard |
| ES 12 | 2022 | Subaru | crosstrek | SUV | JF2GTHNC3N8260717 | First Financial | Yes | 2-000-0097 | 130 | First Financial | Clifford Hogan |
| ES 13 | 2022 | Subaru | Outback | SUV | 4S4BTANC3N3226866 | First Financial | Yes | 2-030-0096 | 131 | First Financial | Cuong Mai |
| ES 14 | 2021 | Subaru | crosstrek | SUV | JF2GTAFC7M8267074 | First Financial | Yes | 2-030-0098 | 132 | First Financial | Quan Banh |
| ES 8 | 2020 | Ford | Escape | SUV | 1FMCU9H90LUA58188 | Ford Motor | Yes | A-030-0214 | 136 | | KBA possession - Jamie Eisenhauer |
| ES-10 | 2022 | Ford | Escape | SUV | 1FMPK4J95NNA21830 | Ford Motor | Yes | A-030-0212 | 128 | | Windsor Yard |
| ES-9 | 2020 | Ford | senne | SUV | 1FMCU9G68LUA56222 | US Bank | No | A-030-0215 | 137 | | Windsor Yard |
| MC-A68 | 2015 | Dodge | Ram 1500 | Pickup Truck | 3C6JR6AM4FG687064 | | No | A-000-0309 | 141 | | Kingsborough Lot - Hwy 13 |
| MC-A88 | 2017 | Ford | F-150 | Pickup Truck | 1FTEW1CB9HKC30907 | | Yes | A-030-0160 | 183 | | Windsor Yard |
| MC-A89 | 2020 | Ford | F-350 Super | Pickup Truck | 1F77W3BT9LED37487 | Ally Financial | No | 2-030-0082 | 184 | | Windsor Yard |
| PB-T6 | 2012 | Peterbilt | 367 | Truck Tractor | 1NPTD40X7CD146722 | | No | A-030-0216 | 187 | | KBA possession |
| PU-A1 (Rich's Truck) | 2023 | Ford | Lightning | Pickup Truck | 1F16W1EV3PWG02062 | Ford Motor | Yes | 2-030-0225 | 191 | | KBA Possession |
| PU-A100 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT1LEE12478 | Ford Motor | Yes | 2-030-0226 | 192 | | Windsor Yard |
| PU-A101 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT3LEE12479 | Ford Motor | Yes | 2-030-0227 | 193 | | Windsor Yard |
| PU-A102 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT8W3BT3LEE45494 | Ford Motor | No | 2-030-0228 | 194 | | Anvil Yard - Fairfield |
| PU-A104 | 2020 | Ford | F-150 | Pickup Truck | 1F71W1EP9LKF40584 | Ford Motor | Yes | 2-030-0229 | 195 | | Anvil Yard - Fairfield |
| PU-A105 | 2020 | Ford | F-350 Super | Pickup Truck | 1FT8W3BT7LEE37303 | Ford Motor | Yes | 2-030-0230 | 196 | | Anvil Yard - Fairfield |
| PU-A106 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT6LEE89587 | Ford Motor | Yes | 2-030-0231 | 197 | | Anvil Yard - Fairfield |
| PU-A107 | 2020 | Ford | F-250 Super | Pickup Truck | 1FD7X2B61L EC90443 | Ford Motor | No | 2-030-0232 | 198 | | Windsor Yard |
| PU-A108 | 2021 | Ford | F-350 Super Duty | Pickup Truck | 1FD8X3FT9MEC09596 | Ford Motor | Yes | 2-030-0233 | 199 | | windsor Yard |
| PU-A112 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT7NEC09595 | Ford Motor | Yes | 2-030-0234 | 202 | | Last Project: 25001 |
| PU-A114 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP2MFA39255 | Ford Motor | Yes | 2-030-0235 | 203 | | Fairfield |
| PU-A115 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EPXMFA39259 | Ford Motor | Yes | 2-030-0236 | 204 | | Windsor Yard |
| PU-A116 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EP4MFA39256 | Ford Motor | Yes | 2-030-0237 | 205 | | Windsor Yard |
| PU-A118 | 2021 | Ford | F-350 Super | Pickup Truck | 1F77W3BT9MEC02548 | Ford Motor | No | 2-030-0238 | 206 | | Anvil Yard - Fairfield |
| PU-A119 | 2021 | Ford | F-150 | Pickup Truck | 1FTEW1EP6MFA39257 | Ford Motor | Yes | 2-030-0239 | 207 | | windsor Yard |
| PU-A123 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT9MEC82421 | Hitachi/Mitsubishi | Yes | A-030-0189 | 209 | | Repe 2/14/25 |
| PU-A124 | 2021 | Ford | F-350 Super | Pickup Truck | 1F77W3DT2MEC62650 | Hitachi/Mitsubishi | No | A-030-0190 | 210 | | Repe 2/13/25 |
| PU-A128 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EB9MFA39242 | Ford Motor | Yes | 2-030-0240 | 212 | | Skylene Office |
| PU-A131 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EP6MFA39260 | Ford Motor | Yes | 2-030-0241 | 213 | | Cloverdale |
| PU-A132 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EP9MFA39251 | Ford Motor | Yes | 2-030-0242 | 214 | | Last Project: 25001 |
| PU-A133 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1EB2MFA39244 | Ford Motor | Yes | 2-030-0243 | 215 | | Sonoma yard |
| PU-A134 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1E87MFA39241 | Ford Motor | Yes | 2-030-0244 | 216 | | Graventein |
| PU-A135 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1E84MFA39245 | Ford Motor | Yes | 2-030-0245 | 217 | | Windsor Yard |
| PU-A136 | 2021 | Ford | F-350 Super | Pickup Truck | 1F78W3BN6MEE10496 | Ford Motor | No | 2-030-0246 | 218 | | Insurance |
| PU-A137 | 2022 | Ford | F-250 Super | Pickup Truck | 1F78W2BT3NEC33692 | Ford Motor | Yes | 2-030-0247 | 219 | | Fairfield |
| PU-A138 | 2021 | Ford | F-350 Super | Pickup Truck | 1F78W3BTXNEC46350 | Ford Motor | Yes | 2-030-0248 | 220 | | windsor Yard |
| PU-A139 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3FTXNEC65922 | Ford Motor | Yes | 2-030-0249 | 221 | | Windsor Yard |
| PU-A140 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3F1NEC65921 | Ford Motor | Yes | 2-030-0250 | 222 | | Sunol |
| PU-A141 | 2022 | Ford | F-350 Super | Pickup Truck | 1FD8X3F1NEC65936 | Ford Motor | Yes | 2-030-0251 | 223 | | Fairfield |
| PU-A142 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3F1BNEC65918 | Ford Motor | Yes | 2-030-0252 | 224 | | Aaron Thomas |
| PU-A143 | 2021 | Ford | F-350 Super | Pickup Truck | 1FD8X3F1NEC65917 | Ford Motor | No | 2-030-0253 | 223 | | Windsor Yard |
| PU-A144 | 2021 | Ford | F-150 | Pickup Truck | 1FT1W1CP3MFC35575 | Ford Motor | Yes | 2-030-0254 | 226 | | Last Project: 24004 |
| PU-A145 | 2022 | Ford | F-150 | Pickup Truck | 1F71W1E8BNFA92072 | Ford Motor | No | 2-030-0255 | 227 | | Windsor Yard |
| PU-A146 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM403842 | First Financial | No | 2-030-0088 | 228 | First Financial | James Ducket |
| PU-A147 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN4MM390792 | First Financial | Yes | 2-030-0086 | 229 | First Financial | 25001 Safety Daniel Chavez |
| PU-A148 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN0NM477113 | First Financial | Yes | 2-030-0092 | 230 | First Financial | 24814 Matt Hertzberg |
| PU-A149 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN6MM396559 | First Financial | Yes | 2-030-0089 | 231 | First Financial | 25001 Juan Medel |
| PU-A150 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5NM455034 | First Financial | Yes | 2-030-0085 | 232 | First Financial | 25001 Jose Medel |
| PU-A151 | 2022 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN1NM453235 | First Financial | Yes | 2-030-0084 | 233 | First Financial | 25001 Safety Tiburcio Servilla Sanchez |
| PU-A152 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7MM405267 | First Financial | Yes | 2-030-0091 | 234 | First Financial | API ebmud Eric Jimenez |
| PU-A153 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN9MM403004 | First Financial | Yes | 2-030-0093 | 235 | First Financial | 25001 Ruben Garcia |
| PU-A154 | 2022 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN6NT072180 | First Financial | No | 2-030-0095 | 236 | First Financial | 25001 Julie Lizardo |
| PU-A155 | 2021 | Toyota | Tacoma TRD | Pickup Truck | 3TYSZ5AN3M8T012544 | First Financial | Yes | 2-030-0094 | 237 | First Financial | 25001 Martin Villa |
| PU-A156 | 2020 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN7LM294749 | First Financial | Yes | 2-030-0090 | 238 | First Financial | 23001 Thomas Simpson |
| PU-A157 | 2021 | Toyota | Tacoma | Pickup Truck | 3TMCZ5AN5MM373645 | First Financial | Yes | 2-030-0087 | 239 | First Financial | 25001 Safety Alejandro Romero |
| PU-A158 | 2020 | Ford | F-350 Roush | Pickup Truck | 1FT5W1C50LFC50453 | Ford Motor | Yes | 2-030-0256 | 240 | | Windsor Yard |
| PU-A159 (Todd's) | 2022 | Ford | F-350 Super | Todd's Truck | 1FT8W3BT3N013252 | | No | A-030-0210 | 464 | | KBA Possession Todd Eisenhauer |
| PU-A49 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT2KD12663 | Ally Financial | No | 2-030-0083 | 244 | | Windsor Yard |
| PU-A51 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3FT0KEB12662 | | No | A-000-0186 | 245 | | Windsor Yard |
| PU-A58 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3F7KE93680 | | Yes | A-000-0199 | 247 | | Windsor Yard |
| PU-A59 | 2019 | Ford | F-350 Super | Pickup Truck | 1FD8X3K-1XKU18649 | | Yes | A-000-0200 | 248 | | Windsor Yard |
| PU-A92 | 2020 | Ford | F-250 Super | Pickup Truck | 1F77W2BT4LEE21355 | Plumas Bank | Yes | 2-030-0076 | 255 | | Windsor Yard |
| PU-A93 | 2020 | Ford | F-250 Super | Pickup Truck | 1F77W2BT1LE02476 | Plumas Bank | No | 2-030-0077 | 256 | | Windsor Yard |
| PU-A94 | 2020 | Ford | F-250 Super | Pickup Truck | 1F77W2BT2LEE21354 | Plumas Bank | No | 2-030-0078 | 257 | | Windsor Yard |
| PU-A95 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F64LEC57399 | Plumas Bank | No | 2-030-0079 | 258 | | Fairfield |
| PU-A96 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F6XLEC57388 | Plumas Bank | Yes | 2-030-0080 | 259 | | Windsor Yard |
| PU-A97 | 2020 | Ford | F-350 Super | Pickup Truck | 1FD8X3F60LEC57397 | Plumas Bank | Yes | 2-030-0081 | 260 | | windsor yard |
| PU-A98 | 2020 | Ford | F-450 XL Super | Mechanics Truck | 1FD0W4HT0LEC26603 | Ford Motor | No | A-030-0211 | 185 | | windsor yard |
| PU-A99 | 2020 | Ford | F-350 Super | Pickup Truck | 1F77W3BT8LEC07481 | Ford Motor | Yes | 2-030-0259 | 261 | | Windsor yard |
| Van 1 | 2014 | Chevrolet | Express Passenger | Van | 1GAZG1FG7E1194856 | | Yes | A-030-0204 | 366 | | Last Project: 25001 |